AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☐ ACTION        ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.            DATE FILED | |

| PLAINTIFF | DEFENDANT |
|---|---|
|  |  |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment        ☐ Answer        ☐ Cross Bill        ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order        ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes        ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

| Photographer | Image Title | Registration # |
|---|---|---|
| Alex Proimos | The Sistine Chapel | VA 2-183-745 |
| Ben Schumin | Chesapeake Bay Bridge from Sandy Point State Park | VA0002275638 |
| Ben Schumin | University of Virginia Rotunda | VA0002270981 |
| Ben Schumin | Maury Hall Room G2 | VA0002271059 |
| Ben Schumin | West front of the Capitol [05] | VA0002271060 |
| Ben Schumin | Rose on replica coffin | VA0002271062 |
| Dale Cruse | living room | VA2272835 |
| Dale Cruse | San Francisco | VA0002272820 |
| Dale Cruse | pizza | VA2272832 |
| Dale Cruse | cast iron skillet crab pizza | VA2272834 |
| Dale Cruse | Chinatown | VA2272839 |
| Falco Ermert | Ankerplatz-an-der-Bucht-Sveti-Ante-auf-Silba--Kroatien | VA0002176304 |
| Ivan Radic | Close up shot of a flower on a Magnolia Soulangeana aka Tulip Tree | VA0002271121 |
| Ivan Radic | Close up of a fresh tomato next to a pizza in a restaurant | VA0002274517 |
| Ivan Radic | Close up of autumn leaves | VA0002274517 |
| Ivan Radic | Plastic waste on the ground | VA0002274517 |
| Ivan Radic | Close up picture of brown dog's nose | VA2275657 |
| Ivan Radic | Father and son holding hands | VA2275657 |
| Ivan Radic | Young woman holding a lawn mower grass catcher | VA2275657 |
| Ivan Radic | Demonstrator holding a sign with the message White Silence Equals Violence at a | VA2275657 |
| Ivan Radic | Dog's paw print in the dried up soil | VA2275657 |
| Ivan Radic | Child learning remotely | VA2275666 |
| Ivan Radic | Schutzmaske mit buntem COVID 19 Text auf einem Tisch | VA2275666 |
| Ivan Radic | Man holding his hand on a large pumpkin | VA0002239707 |
| Ivan Radic | Pumpkin growing under the leaves of the plant | VA0002239707 |
| Ivan Radic | High fever with thermometer showing a body temperature above 40°C | VA0002239700 |
| Ivan Radic | Playing a chord | VA0002239700 |
| Ivan Radic | Double helix shaped filaments in a light bulb | VA0002239700 |
| Ivan Radic | Wireless Bluetooth Headphones and a phone | VA0002239700 |
| Ivan Radic | Mechanic running a car diagnostic test on a laptop | VA0002239700 |
| Ivan Radic | Lonely teddy bear looking through the window | VA0002239700 |
| Ivan Radic | Wired earphones and a phone | VA0002239700 |

| Ivan Radic | Child learning the right sequence of numbers | VA0002239700 |
|---|---|---|
| Ivan Radic | Halsschmuck mit rotem Edelstein auf dunklem Hintergrund | VA0002239700 |
| Ivan Radic | Happy attendees. Beer Pong Vienna 2019 | VA0002239700 |
| Ivan Radic | Playing a chord | VA0002239700 |
| Ivan Radic | Mehmed Paša Sokolović Bridge in Višegrad | VA0002239700 |
| Ivan Radic | Sound guy behind a mixing console at a venue | VA0002239700 |
| Ivan Radic | Girls asking the barman to fill up their flasks | VA0002239700 |
| Ivan Radic | Automehaniker arbeitet am Motor eines Wagens | VA0002239700 |
| Ivan Radic | Küken im Hof während einer Osterfeier unter freiem Himmel | VA0002239700 |
| Ivan Radic | Geschäftsfrau arbeitet am Laptop im modernen Büro eines Startups | VA0002239707 |
| Ivan Radic | Tired and worried business woman holding her head while sitting in an office | VA0002239707 |
| Ivan Radic | Linkedin logo on company website displayed on computer screen with ripple effect | VA0002239707 |
| Ivan Radic | A little girl picking grapes at a vineyard | VA0002239707 |
| Ivan Radic | A cute little girl playing with toys at home | VA0002239707 |
| Ivan Radic | YouTube logo on company website displayed on computer screen with ripple effect | VA0002239707 |
| Ivan Radic | Close up of a female hand writing on a notepad | VA0002239707 |
| Ivan Radic | A cute little girl playing with toys at home | VA0002239707 |
| Ivan Radic | Tired and worried business woman holding her head while sitting in an office | VA0002239707 |
| Ivan Radic | A bunch of puzzle pieces | VA0002239707 |
| Ivan Radic | A mother, a son and a daughter playing with bubbles on the grass | VA0002239707 |
| Ivan Radic | Training a golden retriever in the garden | VA0002239707 |
| Ivan Radic | Geschäftsfrau arbeitet am Laptop im modernen Büro eines Startups | VA0002239707 |
| Ivan Radic | A bunch of puzzle pieces | VA0002239707 |
| Ivan Radic | A female hand with pen on notepad, working on laptop in office | VA0002239707 |
| Ivan Radic | Blond young woman working on her laptop | VA0002239707 |
| Ivan Radic | A father holding his son's hand in the garden | VA0002239707 |
| Ivan Radic | Black goat pushing its muzzle through a wire fence | VA0002239707 |
| Ivan Radic | Alter Bauer hält geschälte Bohnen in der Hand | VA0002239707 |
| Ivan Radic | A bunch of puzzle pieces | VA0002239707 |
| Ivan Radic | Body of an electric guitar. Details of PRS custom blue matteo | VA0002239707 |
| Ivan Radic | A young woman in a red jacket driving a car | VA0002239707 |
| Ivan Radic | A father holding his son's hand in the garden | VA0002239707 |
| Ivan Radic | A mower in the garden during mowing | VA0002239707 |

| | | |
|---|---|---|
| Ivan Radic | A little girl collecting apples from the concrete | VA0002239707 |
| Ivan Radic | A female hand with pen on notepad, working on laptop in office | VA0002239707 |
| Ivan Radic | Übervoller Glascontainer | VA0002239707 |
| Ivan Radic | A father holding his son's hand in the garden | VA0002239707 |
| Ivan Radic | Junger Arbeiter schleift ein Stück Holz | VA0002239707 |
| Ivan Radic | A young woman in a red jacket driving a car | VA0002239707 |
| Ivan Radic | A little girl looking for a toy in a box | VA0002239707 |
| Ivan Radic | A boy stepping on colored chalk | VA0002239707 |
| Ivan Radic | Junge Frau hält eine Hantel in der Hand während ihres Trainings | VA0002274517 |
| Ivan Radic | A woman holding a small dumb bell during a workout | VA0002274517 |
| Ivan Radic | Young woman with A desk job related back problem | VA0002274517 |
| Ivan Radic | Christmas fair at Rathausplatz in Vienna | VA0002274517 |
| Ivan Radic | Christmas tree decorations at a Christmas market | VA0002274517 |
| Ivan Radic | A young woman sitting on the floor and relaxing after a workout | VA0002274517 |
| Ivan Radic | Junge Frau hat Rückenschmerzen während sie in ihrem Büro sitzt | VA0002274517 |
| Ivan Radic | A woman holding a small dumb bell during a workout | VA0002274517 |
| Ivan Radic | Junge Unternehmerin mit Laptop auf dem Schoß | VA0002274517 |
| Ivan Radic | A young woman taking notes while sitting at the desk in her office | VA0002274517 |
| Ivan Radic | A girl meditating on her bed. Morning routine | VA0002274517 |
| Ivan Radic | A fashionable man behind a steering wheel | VA0002274517 |
| Ivan Radic | Junge Frau mit Wasserflasche und Hanteln ist im Begriff trainieren zu gehen | VA0002274517 |
| Ivan Radic | A woman rolling up her exercising mat | VA0002274517 |
| Ivan Radic | Junge Frau sitzt am Boden nach dem Yoga und entspannt | VA0002274517 |
| Ivan Radic | Working remotely during lockdown | VA2275666 |
| Ivan Radic | Kind sitzt am Computer | VA2275666 |
| Ivan Radic | Vintage typewriter close up | VA2275666 |
| Ivan Radic | Nahaufnahme einer Floppy Diskette und eines USB Sticks | VA2275666 |
| Ivan Radic | Close up of a blue line being drawn with a ballpoint pen | VA2275666 |
| Ivan Radic | Working remotely during lockdown | VA2275666 |
| Ivan Radic | Face mask with colorful COVID 19 text on a desk in a child's room | VA2275666 |
| Ivan Radic | Grilling chicken drumsitcks without the bone | VA2275666 |
| Ivan Radic | Laptop and a cup of coffee on the desk. Working from home | VA2275666 |
| Ivan Radic | Working remotely during lockdown | VA2275666 |

| Ivan Radic | Lakenvelder chicken. Beautiful domestic rooster and hens in the yard | VA2275657 |
|---|---|---|
| Ivan Radic | Bee on a sunflower | VA2275657 |
| Ivan Radic | Flowers on an old wooden oxcart. Creative gardening solutions | VA2275657 |
| Ivan Radic | White and blond woman holding a Black Lives Matter sign at a protest march | VA2275657 |
| Ivan Radic | Focused close up picture of a brown snail crawling on the road | VA2275657 |
| Ivan Radic | Close up picture of a beautiful honeybee collecting polled at violet flower | VA2275657 |
| Ivan Radic | Changing car tires at home | VA2275657 |
| Ivan Radic | Old abandoned well with rusty bucket attached to a chain | VA2275657 |
| Ivan Radic | Schubkarre mit gemähtem Gras | VA2275657 |
| Ivan Radic | Curious cat and dog sniffing each other out | VA2275657 |
| Ivan Radic | Isolated picture of a basket full of colorful clothes pegs | VA2275657 |
| Ivan Radic | Flowers on an old wooden oxcart. Creative gardening solutions | VA2275657 |
| Ivan Radic | Black Lives Matter rally in Austria, close up picture of sign with Check Your P | VA2275657 |
| Ivan Radic | Black Lives Matter young protesters with Being Black Is Not A Crime sign | VA2275657 |
| Ivan Radic | Man holding an open book in his hand | VA2269534 |
| Ivan Radic | Close up of black coffee in a blue cup | VA2269534 |
| Ivan Radic | Man wearing a protective surgical mask on his forearm | VA2269534 |
| Ivan Radic | SKY IS THE LIMIT text inside a basketball hoop. Concept of limitless oportuniti | VA2269534 |
| Ivan Radic | Close up of a corn cob in man's hand | VA2269534 |
| Ivan Radic | Akita inu on a leash next to his friend in the backyard | VA2269534 |
| Ivan Radic | Close up of a Velociraptor model in a dinosaur park | VA2269534 |
| Ivan Radic | Basketball hoop on an old brick wall | VA2269534 |
| Ivan Radic | A father holding his son's hand in the garden | VA0002239707 |
| Ivan Radic | Girl making eye contact through a pocket mirror | VA0002239710 |
| Ivan Radic | Damaged brick wall giving in under its own weight | VA0002239710 |
| Ivan Radic | Geschäftsfrau sitzt am Laptop und schreibt auf Notizblock mit Stift | VA 2214322 |
| Ivan Radic | Frontal close up of a lawn mower | VA2275657 |
| Ivan Radic | Close up of a decorative Easter egg hanging from a tree branch | VA2275217 |
| Ivan Radic | Young woman with A desk job related back problem | VA0002274517 |
| Ivan Radic | Female office worker writing in her journal | VA0002280715 |
| Ivan Radic | Close up shot of growing ivy in the garden | VA2275657 |
| Ivan Radic | Enormous LGBT pride rainbow flag fluttering in front of a state building | VA0002280715 |
| Ivan Radic | Daisy flower illuminated by the Sun surrounded by shade | VA0002280715 |

| | | |
|---|---|---|
| Ivan Radic | Close up of a gardener transplanting a plant, moving it from one pot to a new o | VA0002280715 |
| Ivan Radic | Close up of a burning candle on a black background | VA2275217 |
| Ivan Radic | A woman doing crunches on a yoga mat | VA0002280715 |
| Ivan Radic | Close up of "closed" sign on a store door | VA2275217 |
| Ivan Radic | Close up of a grass box on a lawn mower | VA2275657 |
| Ivan Radic | Grass shears on a concrete path next to overgrown lawn | VA2275657 |
| Ivan Radic | Old scissors on a wooden surface | VA0002276174 |
| Ivan Radic | Baby boy grasping for a cherry in his fahter's hand | VA2275657 |
| Ivan Radic | Bird's eye view of the physical crypto currency coins surrounded by chess piece | VA2275217 |
| Ivan Radic | Child learning remotely | VA2275666 |
| Ivan Radic | Close up of a woman doing bicep curles with red dumbbells | VA0002280715 |
| Ivan Radic | Gardener placing a new plant in a plastic pot | VA0002280715 |
| Ivan Radic | Wrecked Audi car | VA0002239700 |
| Ivan Radic | A bunch of puzzle pieces | VA0002239707 |
| Ivan Radic | A mower in the garden during mowing | VA0002239707 |
| Ivan Radic | Phone with social media apps on the screen leaning on an old book | VA0002276174 |
| Ivan Radic | Close up of a blue pacifier with elephant next to a sleeping child | VA0002276174 |
| Ivan Radic | A little girl collecting apples from the concrete | VA0002239707 |
| Ivan Radic | Close up of a gardener putting soil in a flower pot around the plant | VA0002280715 |
| Jernej Furman | Businessman with blue magnifying glass | VA0002239708 |
| Jernej Furman | Hand writing the text Coming Soon | VA0002239708 |
| Jernej Furman | Silhouette of the man on top the peak of mountain on sunrise sky , Sport and ac | VA0002239708 |
| Jernej Furman | One Hundred US dollar banknotes and Golden BTC Bitcoin | VA0002239708 |
| Jernej Furman | Notebook with 2021 New Goals text on blue background | VA0002239708 |
| Jernej Furman | Medical face masks with 2021 text on blue background | VA0002239708 |
| Jernej Furman | Covid 19 crisis text on a torn paper | VA0002228814 |
| Jernej Furman | Test tubes and Erlenmeyer flask in laboratory | VA0002228814 |
| Jernej Furman | Face mask and stethoscope on white background | VA0002228814 |
| Jernej Furman | Black notebook with blue sticker and Democrat text | VA0002228814 |
| Jernej Furman | Doctor with stethoscope and globe in his hand | VA0002228814 |
| Jernej Furman | Final Notice on American flag | VA0002228814 |
| Jernej Furman | Medical doctor holding banner with Reopening Plans text, Isolated over blue bac | VA2216099 |
| Jernej Furman | Medical doctor holding banner with WHO text, Isolated over blue background | VA2216099 |

| Jernej Furman | Calculator with money and coins in front of flag of Belgium | VA2216099 |
|---|---|---|
| Jernej Furman | Calculator with money and coins in front of flag of Cyprus | VA2216099 |
| Jernej Furman | Bankruptcy Business man with an empty wallet | VA2216099 |
| Jernej Furman | Doctor with a blackboard with instructions how to fight Coronavirus | VA2216099 |
| Jernej Furman | Patriotic inspirational positive quote about novel coronavirus covid 19 in The | VA2216099 |
| Jernej Furman | Globe isolated on white background | VA2216099 |
| Jernej Furman | USA flag with COVID 19 text | VA2216099 |
| Jernej Furman | Medical worker in protective suit holding a sign with COVID 19 Pandemic text | VA0002206869 |
| Jernej Furman | Trump Silhouette with American Flag and Covid 19 text | VA0002206869 |
| Jernej Furman | OKR Objective Key Results acronym with marker, concept background | VA0002206869 |
| Jernej Furman | Handwriting Text Engagement Loading | VA0002206869 |
| Jernej Furman | Doctor or Nurse Wearing Medical Personal Protective Equipment (PPE) Against The | VA0002206869 |
| Jernej Furman | CKD Chronic Kidney DIsease acronym with marker, concept background | VA0002206869 |
| Jernej Furman | Handwriting Text Cyber Security Loading | VA0002206869 |
| Jernej Furman | Thank You text on paper note and red hearts on blue paper background | VA0002206869 |
| Jernej Furman | Handwriting Text Webinar Loading | VA0002206869 |
| Jernej Furman | Coronavirus lockdown: World bordered by a yellow and black safety tape with the | VA0002206869 |
| Jernej Furman | Handwriting Text Comming Soon Loading | VA0002206869 |
| Jernej Furman | Handwriting Text Comming Soon Loading | VA0002206869 |
| Jernej Furman | Handwriting Text New Job Loading | VA0002206869 |
| Jernej Furman | Handwriting Text Savings Loading | VA0002206869 |
| Jernej Furman | Thank You Hospital Workers text on paper note with red heart and stethoscope on | VA0002206869 |
| Jernej Furman | Handwriting Text Comming Soon Loading | VA0002206869 |
| Jernej Furman | Handwriting Text Webinar Loading | VA0002206869 |
| Jernej Furman | Handwriting Text Pain Relief Loading | VA0002206869 |
| Jernej Furman | Globe in hands, coronavirus pandemic in world | VA0002206869 |
| Jernej Furman | Handwriting Text My Story Loading | VA0002206869 |
| Jernej Furman | Pink Daisy Flower And Zen Stones On Leaf | VA2275193 |
| Jernej Furman | Wooden Banner Hanging On Rope | VA2275193 |
| Jernej Furman | Bankruptcy Business man with an empty wallet | VA2216099 |
| Jernej Furman | Medical face masks with 2021 text on blue background | VA0002239708 |
| Jernej Furman | Microsoft Office website on computer screen | VA0002239708 |
| Jernej Furman | Magnifying glass with the text LOCAL SEO on office table | VA0002269994 |

| Jernej Furman | Where to travel during Covid 19 pandemic | VA0002269994 |
|---|---|---|
| Jernej Furman | Black sticker with a TAX SAVINGS text and a pen on red background | VA0002282717 |
| Jernej Furman | Word yes on white cubes | VA0002269994 |
| Jernej Furman | NLP Neuro Linguistic Programming acronym with marker, concept background | VA0002206869 |
| Jernej Furman | Magnifying glass with text Coming Soon | VA0002282717 |
| Marco Verch | Open-notebook-with-To-do-list-on-wooden-table | VA0002239603 |
| Marco Verch | Chia-seeds-and-chia-oil-on-white-background-with-wooden-spoon | VA0002248844 |
| Marco Verch | Top-view--white-puzzles-on-purple-background | VA0002248844 |
| Marco Verch | Pieces-of-a-puzzle-on-white-background | VA0002248842 |
| Marco Verch | Dumbbell-with-personal-training-text | VA0002248842 |
| Marco Verch | School-background-with-comparing-the-magnitude-of-numbers | VA0002239486 |
| Marco Verch | Christmas-bakery--Festive-food--cooking-process--family-culinary | VA0002239486 |
| Marco Verch | Remote-control-for-playing-in-male-hand--gamer-concept | VA0002239487 |
| Marco Verch | Two-consoles-for-an-eight-bit-computer-game-with-a-bowl-of-popcorn-on-a-colorfu | VA0002239487 |
| Marco Verch | Sewing-kit-with-tape-measure-and-pins | VA0002239487 |
| Marco Verch | Heart-made-from-dried-lavender-flowers--close-up | VA0002239487 |
| Marco Verch | Close-up--photo-of-two-people-holding-glasses-of-champagne-on-xmas-bokeh-backgr | VA0002239487 |
| Marco Verch | Roasted-Duck-Leg-With-Poatoes-On-Dinner-Set | VA0002239489 |
| Marco Verch | Little-Pork-Burgers-On-Wooden-Plates | VA0002239489 |
| Marco Verch | Okroshka---Traditional-Russian-Cold-Soup-With-Fresh-Cucumber--Boiled-Eggs-And-D | VA0002239489 |
| Marco Verch | Fresh-avocado--apples--spinach-leaves-and-chia-seeds-on-a-white-wooden-backgrou | VA0002239496 |
| Marco Verch | A-man-is-getting-an-injection-with-a-syringe-at-hospital | VA0002239601 |
| Marco Verch | Open-notebook-with-Hello-2021-text | VA0002239603 |
| Marco Verch | Open-notebook-with-New-Year-New-Me-text | VA0002239603 |
| Marco Verch | Hand-flipping-of-wooden-cubes-block-to-change-2020-to-2021-year | VA0002239603 |
| Marco Verch | Open-notebook-with-Time-for-planning-text-on-blue-background | VA0002239603 |
| Marco Verch | Wedding-Floral-Bouquet-With-Roses | VA0002239489 |
| Marco Verch | Romantic-Rose-And-Peonies-Birthday-Decor | VA0002239489 |
| Marco Verch | Group-of-people-sitting-on-dollar-banknote-with-white-background | VA0002236254 |
| Marco Verch | Small-family-house-with-judge-gavel | VA0002236254 |
| Marco Verch | Hands-putting-coin-into-piggy-bank | VA0002236254 |
| Marco Verch | Magnifying-glass-and-puzzle-piece-on-blue-background | VA0002236254 |
| Marco Verch | Missing-puzzle-pieces-with-Next-Steps-text | VA0002236260 |

| Marco Verch | Black-leather-wallet-with-Dollar-banknotes-and-note-with-Tax-Time-text | VA0002236260 |
|---|---|---|
| Marco Verch | Stethoscope--syringe-and-missing-puzzle-with-a-HIV-text | VA0002236260 |
| Marco Verch | Christmas-ornaments-with-Merry-Christmas-text | VA0002236260 |
| Marco Verch | Man-assembling-a-jigsaw-puzzle | VA0002236260 |
| Marco Verch | Miniature-people-standing-on-white-jigsaw-puzzle-pieces-with-blue-background | VA0002236260 |
| Marco Verch | Dollar-banknotes-with-Finance-text-on-black-background | VA0002236260 |
| Marco Verch | Woman-cutting-fresh-avocado-at-table--Breakfast-of-avocado | VA0002236269 |
| Marco Verch | Little-boy-sleeping-hugging-his-toy | VA0002236269 |
| Marco Verch | Cosmetic-injection-in-the-lips--close-up | VA0002236269 |
| Marco Verch | Time-to-start-saving-money | VA0002236273 |
| Marco Verch | Two-heart-shaped-paper-cuts-under-protective-face-masks | VA0002236273 |
| Marco Verch | Empty-white-plate-with-a-spoon-and-fork-wrapped-in-measuring-tape-on-white-back | VA0002236273 |
| Marco Verch | Healthy-lifestyle-background-with-fruits--headphone--measuring-tape--towel--sne | VA0002236273 |
| Marco Verch | A-content-manager-workspace-with-pc-keyboard--leather-notepad--smartphone-and-c | VA0002236273 |
| Marco Verch | Planning-a-new-diet-for-weight-losing | VA0002236273 |
| Marco Verch | Miniature-businessman-standing-in-front-of-Taxes-text-on-white-background | VA0002236254 |
| Marco Verch | Paramedics-with-pills-and-ambulance-car-on-white-background | VA0002236254 |
| Marco Verch | The-word-Business-with-group-of-businessman-on-white-background | VA0002236254 |
| Marco Verch | Piggy-bank-with-dollar-banknotes-on-orange-background | VA0002236254 |
| Marco Verch | Hands-holding-medical-face-mask-on-orange-background | VA0002236254 |
| Marco Verch | Top-view-of-notebook-with-rules-list-on-orange-background | VA0002236254 |
| Marco Verch | Hands-putting-coin-into-piggy-bank | VA0002236254 |
| Marco Verch | Beautiful-decorated-pumpkin-pie-on-black-background-with-autumn-leaves--apple-a | VA0002237126 |
| Marco Verch | Hand-with-marker-writing-Thank-you-text | VA0002237127 |
| Marco Verch | Bright-workspace--Wireless-headphone--notepad--wristwatch-and-cactus-from-above | VA0002227153 |
| Marco Verch | Top-view-of-empty-notepad--blue-calculator-and-eyeglasses-on-white-background | VA0002227153 |
| Marco Verch | Stylish-yellow-workspace-with-office-supplies | VA0002227153 |
| Marco Verch | Home-office--Notepad--calculator--cactus-and-cookies-on-orange-background | VA0002227153 |
| Marco Verch | Woman-finishing-dough-prepares-in-the-kitchen | VA0002227153 |
| Marco Verch | Overhead-view-of-a-woman-slicing-raw-cucumber-on-cutting-board | VA0002227153 |
| Marco Verch | A-headphone-and-cactus-plant-on-yellow-background | VA0002227153 |
| Marco Verch | Tools-on-wooden-background-with-copy-space | VA0002227153 |
| Marco Verch | Lending-a-helping-hand--Solidarity--compassion--and-charity | VA0002227153 |

| | | |
|---|---|---|
| Marco Verch | Cell-phone--protective-face-mask-and-car-keys--Must-have-items-during-coronavir | VA0002227153 |
| Marco Verch | Top-view-of-preparing-christmas-letter-or-list-on-dark-background-with-wreath | VA0002226851 |
| Marco Verch | Top-view-of-red-vintage-phone-with-handset-on-blue-background | VA0002226851 |
| Marco Verch | Hand-holds-money-on-the-background-of-a-gun-and-dollars | VA0002226851 |
| Marco Verch | Top-view--pumpkin-and-medical-mask-on-an-autumn-leaf--Autumn-quarantine-concept | VA0002226851 |
| Marco Verch | Medical-mask-with-the-inscription-Covid-on-a-white-plate--Thanksgiving-table-to | VA0002226851 |
| Marco Verch | Close-up-ice-cream-with-strawberries-and-pink-chocolate | VA0002226851 |
| Marco Verch | The-man-covered-his-face-with-his-hands-on-a-dark-background-with-an-empty-wall | VA0002226851 |
| Marco Verch | Medical-mask-with-the-inscription-Covid-19-on-dry-autumn-leaves | VA0002226851 |
| Marco Verch | Burning-candle-on-a-female-hand--dark-background--Symbol-of-life--love-and-ligh | VA0002226851 |
| Marco Verch | Corn-remover-plaster-on-white-background | VA0002226851 |
| Marco Verch | Burning-candle-on-a-female-hand--dark-background--Symbol-of-life--love-and-ligh | VA0002226851 |
| Marco Verch | Good-digestion-concept--human-stomach-is-made-of-pills-on-a-blue-background | VA0002226851 |
| Marco Verch | Baked-chicken-on-a-dark-background-with-pumpkin--fruits-and-autumn-leaves | VA0002226851 |
| Marco Verch | Preparing-for-Christmas-with-gifts-Santas-hat--paper--and-pen | VA0002226851 |
| Marco Verch | Blick-von-oben-auf-eine-weie-Tasse-gefllt-mit-Americano-Kaffee-auf-weiem-Holzhi | VA0002226292 |
| Marco Verch | Futuristische-Wohnzimmereinrichtung-mit-Sofa-und-Sessel-in-abgerundeter-Form-un | VA0002226292 |
| Marco Verch | Cup-of-black-coffee-in-women-hands | VA0002226292 |
| Marco Verch | Drugs-concept--International-drug-abuse-day--Social-disaster-and-fight-drugs | VA0002219986 |
| Marco Verch | Close-up--Chinese-soup-with-brown-noodles-and-chicken-egg | VA0002219986 |
| Marco Verch | Marker--pencils--ruler--medical-mask-and-antiseptic-on-a-green-background | VA0002219986 |
| Marco Verch | Landscape-with-Milky-Way--Night-sky-with-stars-at-summer | VA0002219986 |
| Marco Verch | Frame-of-school-supplies-on-a-black-background-with-the-inscription-coronavirus | VA0002219986 |
| Marco Verch | Human-liver-made-from-white-and-yellow-pills-on-blue-background | VA0002219986 |
| Marco Verch | Cones--nuts--chestnuts--physalis-and-autumn-leaves-on-a-dark-background | VA0002219986 |
| Marco Verch | Top-view-ingredients-for-making-homemade-chocolate-ice-cream | VA0002219986 |
| Marco Verch | A-sharp-yellow-pencil-towers-over-many-others | VA0002219986 |
| Marco Verch | Close-up--honey-dipper-on-the-background-of-fresh-bee-honey | VA0002219986 |
| Marco Verch | Hand-Tools-on-the-white-wooden-background | VA0002219994 |
| Marco Verch | Fake-news-under-magnifying-glass | VA0002214998 |
| Marco Verch | Cup-of-warm-dark-coffe-and-books-on-a-rustic-table | VA0002214849 |
| Marco Verch | Einkauf----Ausgaben-Konzept---Geldscheine-in-einem-Einkaufswagen | VA0002214998 |
| Marco Verch | Book-with-reading-glasses-on-white-background | VA0002215303 |

| Marco Verch | Besucher-spielen-Ace-Combat-7-Skies-Unknown | VA0002217181 |
|---|---|---|
| Marco Verch | Coworking-Space-Wertheim | VA0002214868 |
| Marco Verch | Close-up-of-the-tips-of-thick-colored-pencils | VA0002214870 |
| Marco Verch | Water-bottle--apples--measuring-tape-and-towel-on-white-wooden-background--Top- | VA0002214870 |
| Marco Verch | Pineapple-with-measuring-tape-on-white-background--Diet-food-concept | VA0002214871 |
| Marco Verch | Welcome-Background-to-the-onset-of-November-and-autumn-holidays | VA0002214871 |
| Marco Verch | Doctor-holding-clipboard-with-ADHD-text | VA0002214872 |
| Marco Verch | Weie-Kaffeetasse-mit-Kaffeebohnen-und-dem-Text-Happy-Monday---Frhlichen-Montag | VA0002214872 |
| Marco Verch | Paprika--Tomaten--Knoblauch-und-verschiedene-Kruter-auf-einem-Holztisch | VA0002214873 |
| Marco Verch | Computer-mouse-Piggy-bank-Flip-2019-Flip-2019 | VA0002214514 |
| Marco Verch | Red-Cyber-Security-button-on-white-keyboard | VA0002214514 |
| Marco Verch | Weie-Computertastatur-mit-roter-Taste-mit-Text-CONTACT-US-Kontaktiere-uns | VA0002214514 |
| Marco Verch | Calender-with-Europawahl-text | VA0002214514 |
| Marco Verch | Gelber-Text-HAPPY-EASTER-frohe-Ostern-mit-drei-bemalten-Ostereiern-auf-Holzhint | VA0002214514 |
| Marco Verch | Mnzstapel-mit-Pfeil-und-dem-Text-Sales-Umsatz | VA0002214514 |
| Marco Verch | Yellow-Narcissus-flower-with-leaves | VA0002214524 |
| Marco Verch | Fresh-ripe-fruit-on-dark-background | VA0002214524 |
| Marco Verch | Hand-in-latex-glove-with-sponge-and-detergent | VA0002214524 |
| Marco Verch | Pinsel-fr-Farbe-liegt-auf-renovierten-Platten | VA0002214524 |
| Marco Verch | Verschiedene-Bauarbeiter-Spielzeuge--wie-ein-gelber-Helm--Hammer--Schraubenzieh | VA0002214524 |
| Marco Verch | Bunte-Pinsel-und-verschiedene-Farbtpfe-als-Zeichenset-auf-weiem-Untergrund | VA0002214524 |
| Marco Verch | Colorful-crayons-background-Flip-2019 | VA0002214524 |
| Marco Verch | Slices-of-yellow-cheese-for-sandwiches-on-white-background | VA0002214527 |
| Marco Verch | Spread-the-Coffee-Love | VA0002214527 |
| Marco Verch | Woman-hand--writes-in-the-notepad | VA0002214527 |
| Marco Verch | Loderndes-Feuer-in-steinernem-Ofen-mit-Tpfen | VA0002214527 |
| Marco Verch | Frisches-Gemse-und-natrliche-Getreide-als-ntzliche-und-gesunde-Ernhrung--mit-fa | VA0002214527 |
| Marco Verch | Athlete-runs-the-marathon--next-to-two-cyclists--with-the-picture-title-Cologne | VA0002214527 |
| Marco Verch | Healthy-food-background--Assortment-of-fresh-vegetables-and-cereals-on-paper-ba | VA0002214527 |
| Marco Verch | Flat-lay-view-of-vegan-food-background-Flip-2019 | VA0002214527 |
| Marco Verch | Blick-ber-Tuileries-Garden-in-Paris | VA0002214528 |
| Marco Verch | Skills-improvement | VA0002214552 |
| Marco Verch | Prozentzeichen-in-schwarz-unter-Lupe-vor-weiem-Hintergrund | VA0002214552 |

| Marco Verch | 2018-results-written-on-a-black-chalkboard-on-blue-background | VA0002214552 |
|---|---|---|
| Marco Verch | ROI--unter-der-Lupe-auf-weiem-Hintergrund | VA0002214552 |
| Marco Verch | Gietmann-Lukas-Leander--Graw-Boris---Kln-Marathon-2017 | VA0002214553 |
| Marco Verch | Moosrosen | VA0002214553 |
| Marco Verch | Original-Cheese-Cake-in-Vivomart | VA0002214553 |
| Marco Verch | Bowl-of-carrot-cream-soup-with-parsley-on-top-on-white-background | VA0002214557 |
| Marco Verch | Aufsicht---Gesundes-Frhstck---Joghurt-mit-Msli-und-Waldfrchten-auf-weiem-Hinter | VA0002214557 |
| Marco Verch | Klner-Wohngebude-hinter-herbstfarbenen-Ahornbaum-und-unter-blauem-Himmel | VA0002214557 |
| Marco Verch | Wooden-dining-set-of-a-vacation-house | VA0002214557 |
| Marco Verch | Set-of-knitted-winter-gloves-and-hat-on-white-background | VA0002214557 |
| Marco Verch | Nahaufnahme-von-Fubllen-in-einem-Springbrunnen | VA0002214557 |
| Marco Verch | Flat-lay-with-written-2020--keyboard-and-a-plant--White-background- | VA0002214557 |
| Marco Verch | Soldier-Field-stadium-from-above | VA0002214561 |
| Marco Verch | Bulletproof-Coffee-with-MCT-Oil-and-Butter | VA0002214561 |
| Marco Verch | Rollentraining-mit-Zwift-auf-Canyon-Bike | VA0002214561 |
| Marco Verch | Lachskuchen | VA0002214523 |
| Marco Verch | Doctor-with-blackboard | VA0002211879 |
| Marco Verch | Dragon-fruit-sprouts-close-up | VA0002211883 |
| Marco Verch | Smiley-face-from-yellow-pills-on-white-background--top-view | VA0002211883 |
| Marco Verch | Close-up--a-piece-of-oatmeal-cookies-with-seeds-and-raisins-in-a-womans-hand | VA0002211883 |
| Marco Verch | Hands-in-gloves-hold-a-globe-in-a-medical-mask--The-concept-of-the-fight-agains | VA0002211883 |
| Marco Verch | Teen-woman-with-headache-holding-her-hand-to-the-head | VA0002211883 |
| Marco Verch | A-glass-of-cognac-with-poker-cards--money-and-chips | VA0002211800 |
| Marco Verch | Doctor-with-prescription-start-with-healthy-lifestyle | VA0002211879 |
| Marco Verch | Close---up-of-many-different-pills-and-capsules | VA0002211883 |
| Marco Verch | Transport-text-on-wooden-pallets | VA0002211532 |
| Marco Verch | Big-mans-hand-and-little-hand-newborn-Flip-2019 | VA0002211532 |
| Marco Verch | Happy-Easter-text-with-painted-Easter-eggs | VA0002211532 |
| Marco Verch | Medical-syringe-and-pills-on-blue-background | VA0002211532 |
| Marco Verch | Male-hands-holding-smartphone-with-an-open-Twitter-application | VA0002211532 |
| Marco Verch | Doctor-holding-clipboard-with-Vet-text | VA0002211532 |
| Marco Verch | Light-beer-with-grilled-sausages-and-ketchup | VA0002211534 |
| Marco Verch | Colorful-and-bright-autumn-forest | VA0002211534 |

| | | |
|---|---|---|
| Marco Verch | Frischer-Honig-auf-einer-Hongschleuder-platziert-neben-Honigwaben | VA0002211534 |
| Marco Verch | Cinnamon-sticks-and-ground-cinnamon | VA0002211534 |
| Marco Verch | Hot-red-chili-peppers-and-red-pepper-flakes-in-spoon-on-old-wooden-background | VA0002211534 |
| Marco Verch | Turmeric-and-turmeric-powder-on-white-background-Flip-2020 | VA0002211534 |
| Marco Verch | Fresh-green-mint-Bush-close-up | VA0002211534 |
| Marco Verch | Cleaning-products-with-rubber-gloves-in-the-kitchen-by-the-window-Flip-2019 | VA0002211534 |
| Marco Verch | Big-Burger-and-a-glass-of-beer-behind- | VA0002208724 |
| Marco Verch | Frische-Gurken--Mhren--Zwiebeln--Tomaten-und-Rote-Bete-liegen-fr-ein-gesundes-E | VA0002208724 |
| Marco Verch | Mathematikaufgabe-fr-Schler-umgeben-von-bunten-Schreib---Mal--und-Bastelmateria | VA0002208724 |
| Marco Verch | Honey-dipper-on-the-bee-honeycomb-background | VA0002208724 |
| Marco Verch | Close-up-of-cacti-species-Echinopsis | VA0002208724 |
| Marco Verch | Crumpled-paper-balls-with-magnifying-glass-over-question-mark | VA0002208726 |
| Marco Verch | Stack-of-books-on-white-background | VA0002208726 |
| Marco Verch | A-glass-of-fresh-orange-juice-with-fruit-oranges | VA0002208695 |
| Marco Verch | Honey-dipper-on-the-bee-honeycomb-background | VA0002208724 |
| Marco Verch | Healthy-natural-green-tea-with-ginger-root--honey-and-lemons | VA0002208724 |
| Marco Verch | Mathematikaufgabe-fr-Schler-umgeben-von-bunten-Schreib---Mal--und-Bastelmateria | VA0002208724 |
| Marco Verch | Merry-Christmas-greeting-card-with-gingerbread-cookies | VA0002208725 |
| Marco Verch | Like-us-text-on-mobile-phone | VA0002208726 |
| Marco Verch | Turnschuhe-stehen-auf-schwarzem-Hintergrund-und-verlassen-die-Comfort-Zone--um- | VA0002208726 |
| Marco Verch | Young-doctor-on-blue-background | VA0002208726 |
| Marco Verch | Calculator-showing-10-on-display | VA0002208726 |
| Marco Verch | Stack-of-books-on-white-background | VA0002208726 |
| Marco Verch | Doctor-holding-clipboard-with-Doctors-day-text | VA0002208726 |
| Marco Verch | Doctor-holding-clipboard-with-question-mark | VA0002208726 |
| Marco Verch | Decorated-rabbit-egg-in-a-box-with-chicken-eggs | VA0002202132 |
| Marco Verch | Set-nuts--seeds--dried-fruits-in-different-bowls-and-wooden-spoons-on-white-woo | VA0002202022 |
| Marco Verch | Wet-dark-stones-with-chrysanthemum-flowers | VA0002202022 |
| Marco Verch | Doctor-holding-clipboard-with-Health-care-text | VA0002201790 |
| Marco Verch | Autumn-background-with-happy-Thanksgiving-inscription--The-concept-of-gratitude | VA0002201790 |
| Marco Verch | Empty-checklist-with-pencil-on-clipboard | VA0002197195 |
| Marco Verch | Magnifying-glass-over-red-Error-text | VA0002197195 |
| Marco Verch | Well-groomed-female-hands-with-manicure-on-a-white-background | VA0002200687 |

| Marco Verch | Nahaufnahme-von--Hnden-auf-Laptop-Tastatur--digitaler-Nomade-arbeitet-online | VA0002197199 |
|---|---|---|
| Marco Verch | Person-typing-on-a-laptop- | VA0002197209 |
| Marco Verch | Fisch-Symbol-aus-Fischl-Kapseln | VA0002196255 |
| Marco Verch | Digitaler-Nomade-arbeitet-in-Caf-in-Vietnam-an-Laptop | VA0002197199 |
| Marco Verch | Nahaufnahme-von--Hnden-auf-Laptop-Tastatur--digitaler-Nomade-arbeitet-online | VA0002197199 |
| Marco Verch | Apple-iPhone-auf-MacBook-Laptop-auf-Holztisch-mit-Reflektion | VA0002197199 |
| Marco Verch | Laptop--Phone-and-Notebooks-are-needed-as-a-Digital-Nomad | VA0002197199 |
| Marco Verch | Digitaler-Nomade-arbeitet-in-Caf-in-Vietnam-an-Laptop | VA0002197199 |
| Marco Verch | Cooked-Vegetables-with-prepared-Fish-Sauce-in-Mui-Ne--Vietnam | VA0002197203 |
| Marco Verch | Entrance-Gates-of-Kuala-Lumpur-Train-System | VA0002197203 |
| Marco Verch | White-Sand-Dunes-in-Mui-Ne-with-Sunset-Reflection | VA0002197203 |
| Marco Verch | Burning-Incense-Sticks-in-a-Sand-filled-Pot-in-Jade-Emperor-Pagoda-in-Saigon | VA0002197203 |
| Marco Verch | Doing-Kettlebell-Push-Press-with-one-arm | VA0002197209 |
| Marco Verch | Person--die-auf-einem-Laptop-schreibt | VA0002197209 |
| Marco Verch | Im-Regal-sortierte-Hanteln-fr-Kraftbungen-in-Fitnessstudio | VA0002197209 |
| Marco Verch | Mann-vor-Spiegel-in-Ausgangsposition-fr-Gewichtheben-mit-Langhantel | VA0002197209 |
| Marco Verch | Person--die-auf-einem-Laptop-schreibt | VA0002197209 |
| Marco Verch | Stretching-a-spring-on-a-cross-machine | VA0002197209 |
| Marco Verch | Kunde-kauft-griechisches-Streetfood-an-einem-Imbiss-mit-beleuchteter-Theke--in- | VA0002196000 |
| Marco Verch | Main-square-of-Frankfurt--Hauptplatz-von-Frankfurt | VA0002196118 |
| Marco Verch | Padlock-on-computer-parts | VA0002196260 |
| Marco Verch | White-alarm-clock-on-green-grass-with-sunlight-blur | VA0002196260 |
| Marco Verch | Empty-Wallet-with-Flag-of-USA--Recession-and-Financial-Crisis-to-come-with-more | VA0002196260 |
| Marco Verch | Hand-holding-card-with-text-Hello | VA0002196391 |
| Marco Verch | Spielzeug-Wildtiere-vor-weiem-Hintergrund | VA0002196391 |
| Marco Verch | Cleaning-the-house-concept-hand-holding-a-yellow-sponge-wet-with-foam-on-a-blac | VA0002197220 |
| Marco Verch | Tablets-in-a-glass-bottle-and-blisters-on-a-white-background | VA0002197220 |
| Marco Verch | Red-onion-bulbs-and-cross-section-of-onion-and-sliced-into-rings | VA0002197220 |
| Marco Verch | Spring-break-written-on-blackboard | VA0002201092 |
| Marco Verch | Concept-of-national-healthcare-system-in-United-Kingdom | VA0002201092 |
| Marco Verch | Taschenrechner-zeigt-das-Wort-Lohnabrechnung-Payroll-im-Display-an | VA0002201092 |
| Marco Verch | Hotel-bell-with-welcome-sign | VA0002201092 |
| Marco Verch | Old-wooden-hut-in-center-of-Leipzig | VA0002196000 |

| Marco Verch | Kunde-kauft-griechisches-Streetfood-an-einem-Imbiss-mit-beleuchteter-Theke--in- | VA0002196000 |
|---|---|---|
| Marco Verch | Customer-buyin-Greece-street-food | VA0002196000 |
| Marco Verch | Mobile-Phone | VA0002196124 |
| Marco Verch | Road-on-the-edge-of-the-cliff | VA0002196124 |
| Marco Verch | Close-Up-of-Womans-Hands-Working-on-the-Laptop | VA0002196124 |
| Marco Verch | Money-bag-with-euro-symbol | VA0002196260 |
| Marco Verch | Calculator-with-the-year-2029-on-the-display | VA0002196260 |
| Marco Verch | Hand-with-blue-marker-writing-list-of-rules | VA0002196260 |
| Marco Verch | Stop-plastic-pollution | VA0002196391 |
| Marco Verch | Wilde-Himbeeren-in-einer-Hand---Nahaufnahme | VA0002197218 |
| Marco Verch | Products-for-preparation-of-spaghetti | VA0002197220 |
| Marco Verch | White-bottle-with-shower-gel-and-washcloth | VA0002197220 |
| Marco Verch | Delicious-homemade-golden-pancakes-with-fresh-raspberries--blueberries-and-mulb | VA0002197220 |
| Marco Verch | Popcorn-Schachtel | VA0002200134 |
| Marco Verch | Giving-a-vote-at-European-elections | VA0002201092 |
| Marco Verch | Einmachglas-gefllt-mit-Mnzen-und-Zettel-mit-Wort-DONATION-Spenden-vor-weiem-Hin | VA0002201092 |
| Marco Verch | Taschenrechner-zeigt-das-Wort-Interesse-interest-im-Display-an | VA0002201092 |
| Marco Verch | Nahaufnahme-von-Schachfiguren-auf-einem-Schachbrett | VA0002196904 |
| Marco Verch | Back-to-school-und-ein-Apfel | VA0002196939 |
| Marco Verch | Hotdog-mit-knusprigem-Speck--geriebenem-Kse--Chips--Cherrytomaten--Zwiebel-und- | VA0002196939 |
| Marco Verch | Tomato-Sauce--Close--Up | VA0002196904 |
| Marco Verch | 2018-Calendar-with-Pen-and-Laptrop | VA0002196904 |
| Marco Verch | Laundry-Basket-with-Clothes-on-a-White-Background | VA0002196904 |
| Marco Verch | Kleine--bunte-Gewichte | VA0002196904 |
| Marco Verch | Back-to-School-letters-with-a-Book-and-a-Apple | VA0002196939 |
| Marco Verch | Back-to-school-und-ein-Apfel | VA0002196939 |
| Marco Verch | Road-Development-in-Salvador-Benedicto | VA0002202720 |
| Marco Verch | Basic-calculator-with-credit-cards-below | VA0002198899 |
| Marco Verch | A-large-living-room-and-entertainment-area | VA0002198899 |
| Marco Verch | Win-Gewinnen-Text-mit-Reizwecken-auf-schwarzem-Untergrund | VA0002198899 |
| Marco Verch | A-blue-headphones-on-white-surface-Flip-2019 | VA0002198899 |
| Marco Verch | Fresh-apples-displayed-in-a-fruit-stand | VA0002198899 |
| Marco Verch | December-2019-calendar--New-Years-eve | VA0002196925 |

| Marco Verch | Green-tea-maccha-powder-with-fresh-leaves | VA0002196997 |
|---|---|---|
| Marco Verch | Top-view--two-homemade-hamburgers-with-knife-Flip-2019 | VA0002196997 |
| Marco Verch | Nasse-dunkle-Steine-mit-Chrysanthemenblten | VA0002196997 |
| Marco Verch | Set-of-ice-cream-scoops-of-different-colors-and-flavours-on-white-background-Fl | VA0002196997 |
| Marco Verch | Thank-you-Schrift-in-herbstlicher-Umgebung-fr-die-familire-Zeit-der-Feiertage | VA0002196997 |
| Marco Verch | White-flowers-chamomile-garden | VA0002196997 |
| Marco Verch | French-fries-on-black-background | VA0002196997 |
| Marco Verch | Feta-Vegetable-SaladWith-Redish-And-Cucumbers | VA0002198116 |
| Marco Verch | Geffnete--alte-Bibel-mit-verfrbten-Seiten-und-kunstvollem--silbernem-Kreuz-als- | VA0002199685 |
| Marco Verch | Colored-pencils-close-up | VA0002199685 |
| Marco Verch | Mens-tools-to-work-and-repair-around-the-house | VA0002199685 |
| Marco Verch | Dairy-products | VA0002199685 |
| Marco Verch | Black-bread-on-the-kitchen-Board-with-wheat-spikelets | VA0002199685 |
| Marco Verch | Colored-pencils-close-up | VA0002199685 |
| Marco Verch | The-medication-in-the-syringe | VA0002199685 |
| Marco Verch | The-concept-of-weight-loss-the-green-apples-and-a-glass-of-water-with-a-measuri | VA0002199685 |
| Marco Verch | Two-glasses-of-fresh-beer | VA0002199685 |
| Marco Verch | 31th-October--Halloween-date-marked-on-October-2019-calendar | VA0002196925 |
| Marco Verch | December-2019-calendar--New-Years-eve | VA0002196925 |
| Marco Verch | Lots-of-colorful-and-different-shapes-of-pills--pills-and-capsules-on-white-bac | VA0002196997 |
| Marco Verch | Woman-cuts-fresh-steak-with-a-knife-and-fork | VA0002196997 |
| Marco Verch | Composition-of-spa-treatment-on-light-background | VA0002196997 |
| Marco Verch | Drei-rote-Herzen-hngen-an-Wscheklammern-vor-weier-Holzwand-und-stehen-fr-Liebe | VA0002196997 |
| Marco Verch | Hintergrund-fr-Grusskarte-zu-Valentinstag-aus-roten-Herzen-in-verschiedenen-Gre | VA0002196997 |
| Marco Verch | Kleine-sprieende-Tomatensetzlinge-in-frischer-feuchter-Erde | VA0002196997 |
| Marco Verch | Delicious-tea-with-dried-fruits-and-nuts-in-a-wooden-spoon | VA0002196997 |
| Marco Verch | Drei-rote-Herzen-hngen-an-Wscheklammern-vor-weier-Holzwand-und-stehen-fr-Liebe | VA0002196997 |
| Marco Verch | A-letter-with-a-red-Valentine-inside | VA0002196997 |
| Marco Verch | Open-book-with-vegetables-and-wooden-spoons | VA0002196997 |
| Marco Verch | Nicht-zugeklebter-Briefumschlag-in-sanftem-Rot-vor-weiem-Hintergrund | VA0002196997 |
| Marco Verch | Leuchtend-rote-Tomaten-vor-Kraussalat-und-einem-Strauch-Dill-auf-weiem-Hintergr | VA0002196997 |
| Marco Verch | Glass-bowl-with-popcorn-on-white-background | VA0002196997 |
| Marco Verch | Chocolate-muffin-with-chocolate-pieces-on-dark-background | VA0002196997 |

| Marco Verch | Spa-Utensilien-fr-Hautpflege-wie-Creme--Seife-und-Badesalz-mit-Badetuch-vor-dun | VA0002196997 |
|---|---|---|
| Marco Verch | Seifenspender-mit-Duschgel-und-violetter-Waschlappen-auf-rosarotem-Hintergrund | VA0002196997 |
| Marco Verch | Sets-of-cleaning-tools-for-home-cleaning | VA0002196997 |
| Marco Verch | In-einer-Linie-aufgereihte-Spulen-mit-Nhfaden-auf-weiem-Tisch | VA0002196997 |
| Marco Verch | Close-up-of-a-piece-of-juicy-steak-on-a-fork | VA0002196997 |
| Marco Verch | Kleine-sprieende-Tomatensetzlinge-in-frischer-feuchter-Erde | VA0002196997 |
| Marco Verch | Nahaufnahme-von-in-Scheiben-geschnittenem-Fetakse-mit-entsteinten-schwarzen-Oli | VA0002196997 |
| Marco Verch | Lollipop-liegt-auf-bunten-Sigkeiten-in-Kugelform-auf-weiem-Hintergrund | VA0002196997 |
| Marco Verch | Globe-on-white-background | VA0002196997 |
| Marco Verch | Bunter-Spielzeugzug-mit-aufgedruckten-Zahlen-transportiert-aufgesteckt-e-Katze- | VA0002196997 |
| Marco Verch | Hello-autumn-tag-on-yellow-note-with-autumn-background | VA0002196997 |
| Marco Verch | Nahaufnahme-von-Hotdog-mit-Senf-in-der-Hand-einer-Person | VA0002196997 |
| Marco Verch | Weier-Seifenspender-mit-Duschgel-und-rosaroter-Waschlappen-vor-dunklem-Hintergr | VA0002196997 |
| Marco Verch | A-piece-of-homemade-pumpkin-pie-with-fresh-ripe-pumpkin--autumn-leaves-and-a-fo | VA0002196997 |
| Marco Verch | Yellow-pencil-standing-out-from-crowd-of-plenty-identical-grey-fellows-on-white | VA0002196997 |
| Marco Verch | Top-view-sortierte-Schokoladen-auf-weiem-Hintergrund | VA0002196997 |
| Marco Verch | Branch-of-bamboo-with-small-leaves-on-the-window-background | VA0002196997 |
| Marco Verch | Nasse-dunkle-Steine-mit-Chrysanthemenblten | VA0002196997 |
| Marco Verch | Kleine-sprieende-Tomatensetzlinge-in-frischer-feuchter-Erde | VA0002196997 |
| Marco Verch | A-half-eaten-slice-of-ripe-watermelon-on-a-stick-Flip-2019 | VA0002196997 |
| Marco Verch | Pink-pencil-and-shavings-on-yellow-paper-background | VA0002196997 |
| Marco Verch | Text-SUGAR-mit-Finger-in-Kristallzucker-geschrieben-und-mit-Wrfelzucker-auf-grn | VA0002196997 |
| Marco Verch | Set-of-ice-cream-scoops-of-different-colors-and-flavours-on-white-background-Fl | VA0002196997 |
| Marco Verch | Wohnzimmer-eines-privaten-Gstehauses-mit-offenem-Kamin-und-heller--rustikaler-E | VA0002196997 |
| Marco Verch | Assortment-of-ripe-fresh-summer-vegetables-for-healthy-nutrition-Flip-2019 | VA0002196997 |
| Marco Verch | Sanfter-Regenbogen-auf-weiem-Hintergrund-mit-bunten-Holzstiften-fokussiert | VA0002196997 |
| Marco Verch | Fresh-ripe-apple-on-black-background--Food-ingredients--Health-product | VA0002196997 |
| Marco Verch | Man-fork-is-gaining-salad--The-concept-of-diet | VA0002196997 |
| Marco Verch | Colorful-pencils-not-sharpened-close-up | VA0002196997 |
| Marco Verch | Fresh--home-cooked-on-the-grill-fire-barbecue-pork-with-skewers | VA0002196997 |
| Marco Verch | Thank-you-Schrift-in-herbstlicher-Umgebung-fr-die-familire-Zeit-der-Feiertage | VA0002196997 |
| Marco Verch | small-tomato-seedling-in-the-ground | VA0002196997 |
| Marco Verch | Pouring-honey-onto-tasty-pancakes-with-berries-on-table--closeup | VA0002196997 |

| Marco Verch | Glas-mit-erfrischender-Limonade-mit-Zitronenscheibe-und-Minzeblttern-umgeben-vo | VA0002196997 |
|---|---|---|
| Marco Verch | Frozen-glass-with-beautiful-ice-patterns-in-light-blue | VA0002196997 |
| Marco Verch | Croissantgebck-mit-Schokoladendrops-verziert--auf-einem-schwarzen-Bretten-aus-N | VA0002197096 |
| Marco Verch | Chocolate-Cake-slice-with-Colorful-Sprinkles-on-the-top | VA0002197096 |
| Marco Verch | Cup-of-Coffee-in-closeup-with-copy-space | VA0002197096 |
| Marco Verch | Verkaufsstand-auf-einem-Marktplatz-mit-frischen-Frchten-in-Krben | VA0002197096 |
| Marco Verch | Weidenstrauch-auf-dunklem-Untergrund | VA0002198116 |
| Marco Verch | Kid-Toy-building-blocks | VA0002198116 |
| Marco Verch | Slices-Of-Fresh-Ciabatta | VA0002198116 |
| Marco Verch | White-And-Red-Peonies-On-Picnic-Table | VA0002198116 |
| Marco Verch | Spektakulre-Flammen-eines-Feuers | VA0002199685 |
| Marco Verch | Eine-Frau-mit-Stulpen-an-den-Hnden-hlt-ein-Weihnachtsgeschenk--umgeben-von-Tann | VA0002199685 |
| Marco Verch | Colored-drawing-pencils-in-a-variety-of-colors | VA0002199685 |
| Marco Verch | High-Angle-Shot-of-A-Christmas-present-in-ecological-paper--with-cone-in-the-sn | VA0002199685 |
| Marco Verch | Business-background-concept | VA0002199685 |
| Marco Verch | Wireless-microphone-closeup | VA0002199685 |
| Marco Verch | Golden-snowflakes-on-snow-background--Winter-holidays-concept | VA0002199685 |
| Marco Verch | Eine-Tasse-Kaffee-mit-Zimt-Walnssen-und-Tannenzweigen | VA0002199685 |
| Marco Verch | A-glas-of-mulled-wine-with-tangerines--cinnamon-and-christmastree-branches-on-r | VA0002199685 |
| Marco Verch | Glass-of-milk-with-ginger-cookies-on-Christmas-background | VA0002199685 |
| Marco Verch | Orangen-und-ein-Glas-frischer-Orangesaft-auf-braunen-Holz-Hintergrund | VA0002199685 |
| Marco Verch | Merry-Christmas-card-and-gift-box-handmade-on-winter-new-year-background--Prepa | VA0002199685 |
| Marco Verch | A-glass-of-mulled-wine-on-a-background-of-Golden-bokeh | VA0002199685 |
| Marco Verch | Funny-gingerbread-men-with-tree-branches-and-candy | VA0002199685 |
| Marco Verch | Taschenrechner-mit-verschiedenen-Schreibern-in-Behlter-und-Brille-vor-weiem-Hin | VA0002199685 |
| Marco Verch | Man-working-on-laptop | VA0002199685 |
| Marco Verch | Lebkuchenmann-an-roter-Tasse-mit-Marshmallows-und-Tannenzweigen-und-Geschenk-im | VA0002199685 |
| Marco Verch | Ein-Mann-hlt-lose-Maiskrner-in-den-Hnden | VA0002199685 |
| Marco Verch | Drei-kleine-Schneemnner-mit-Mtze-und-Schal-vor-Weihnachtsgeschenken-im-Schnee | VA0002199685 |
| Marco Verch | Eine-rote-Rose-mit-Wassertropfen-auf-schwarzem-Hintergrund | VA0002199685 |
| Marco Verch | Christmas-composition-with-a-lantern--snow-on-the-background-of-a-garland | VA0002199685 |
| Marco Verch | The-capsule-is-considered-under-the-magnifying-glass | VA0002199685 |
| Marco Verch | The-fire-is-burning | VA0002199685 |

| Marco Verch | Medikamente---Tabletten-und-Vitaminpreparate-auf-weiem-Hintergrund | VA0002199685 |
|---|---|---|
| Marco Verch | Rote-Weihnachtsbaumkugel-im-Schnee-mit-Tannenzweigen-und-rotem-Wecker | VA0002199685 |
| Marco Verch | Ein-Weihnachtsgeschenk-mit-roter-Christbaumkugel-und-Tannenzapfen-geschmckt-lie | VA0002199685 |
| Marco Verch | Schulutensilien-wie-Lineal--Buntstifte--Pinnadeln--Textmarker--Schere--bunte-Pa | VA0002199685 |
| Marco Verch | Abnehmen---Grne-pfel-mit-einem-Glas-Wasser-und-einem-Maband-auf-schwarzem-Hinte | VA0002199685 |
| Marco Verch | Two-glasses-of-brandy-with-ice | VA0002199685 |
| Marco Verch | Cup-of-hot-fresh-coffee-on-a-white-background-with-grains | VA0002199685 |
| Marco Verch | Colored-drawing-pencils-in-a-variety-of-colors | VA0002199685 |
| Marco Verch | Nahaufnahme-von-gesalzenen--ungeschlten-Pistaziennssen-auf-hellblauem-Teller | VA0002199685 |
| Marco Verch | Cross-on-the-open-book-of-the-Bible | VA0002199685 |
| Marco Verch | Nahaufnahme-von-schwarzem-Eyeliner-mit-Przisionsspitze-fr-perfektes-Augenmake-u | VA0002199685 |
| Marco Verch | Cross-on-the-open-book-of-the-Bible | VA0002199685 |
| Marco Verch | Business-background-concept | VA0002199685 |
| Marco Verch | Tangerine-and-persimmon-smoothies | VA0002199685 |
| Marco Verch | Hand-mit-medizinischem-Handschuh-hlt-verschiedenen-Tabletten | VA0002199685 |
| Marco Verch | Spektakulre-Flammen-eines-Feuers | VA0002199685 |
| Marco Verch | Eine-Axt-steckt-in-einem-Holzpflock | VA0002199685 |
| Marco Verch | Wireless-microphone-closeup | VA0002199685 |
| Marco Verch | Composition-of-fresh-citrus-for-healthy-nutrition | VA0002199685 |
| Marco Verch | Makrelen-mit-Gewrzen-und-Zitronensaft | VA0002199685 |
| Marco Verch | Set-von-Medikamenten-mit-Spritze--Ampullen-und-Flasche-mit-medizinischer-Lsung | VA0002199685 |
| Marco Verch | The-doctor-fills-the-medicine-in-the-syringe | VA0002199685 |
| Marco Verch | Vitamin-C---A-halfed-orange-with-lemons-and-oranges-in-the-background-on-a-kitc | VA0002199685 |
| Marco Verch | Arzt-mit-weien-Handschuhen-nimmt-Tablette-aus-Auswahl-von-Medikamenten | VA0002199685 |
| Marco Verch | High-Angle-Shot-of-A-Christmas-present-in-ecological-paper--with-cone-in-the-sn | VA0002199685 |
| Marco Verch | Mens-tools-to-work-and-repair-around-the-house | VA0002199685 |
| Marco Verch | Colored-pencils-close-up | VA0002199685 |
| Marco Verch | Mens-tools-to-work-and-repair-around-the-house | VA0002199685 |
| Marco Verch | Tonometer-with-stethoscope-on-white-background | VA0002199685 |
| Marco Verch | Dunkler-Eyeliner-mit-Przisionspinsel-zeichnet-Linie-auf-weiem-Untergrund | VA0002199685 |
| Marco Verch | Colored-pencils-close-up | VA0002199685 |
| Marco Verch | Composition-of-fresh-citrus-for-healthy-nutrition | VA0002199685 |
| Marco Verch | The-medication-in-the-syringe | VA0002199685 |

| Marco Verch | Winter-background-with-snowflake-and-knitted-scarf | VA0002199685 |
|---|---|---|
| Marco Verch | Eine-Axt-steckt-in-einem-Holzpflock | VA0002199685 |
| Marco Verch | Christmas-background-with-glass-of-mulled-wine--ginger-cookies--Christmas-tree- | VA0002199685 |
| Marco Verch | Christmas-composition-with-Golden-Christmas-toys-in-the-snow | VA0002199685 |
| Marco Verch | Climate-change-concept | VA0002198127 |
| Marco Verch | Typewriter-blanko-usco-registration | VA0002198127 |
| Marco Verch | Compass-on-map | VA0002198127 |
| Marco Verch | Typewriter-blanko-usco-registration | VA0002198127 |
| Marco Verch | Compass-on-map | VA0002198127 |
| Marco Verch | Spotify-Logo-des-Musikstreaming-Diensts--vergrert-dargestellt-unter-einer-Lupe | VA0002198127 |
| Marco Verch | Losing-and-winning-money-with-online-gambling-and-poker-games | VA0002198127 |
| Marco Verch | Compass-on-map | VA0002198127 |
| Marco Verch | Close-up-of-colored-Easter-eggs | VA0002198127 |
| Marco Verch | Hand-holding-card-with-text-Good-news | VA0002198139 |
| Marco Verch | Man-holding-hourglass | VA0002198139 |
| Marco Verch | Hope-written-on-a-plate | VA0002198139 |
| Marco Verch | Pointing-Africa-on-globus | VA0002198141 |
| Marco Verch | Alarm-clock-in-bedroom | VA0002198141 |
| Marco Verch | Light-bulb-on-the-ground | VA0002198141 |
| Marco Verch | Christmas-Cristal-Decor | VA2196527 |
| Marco Verch | Eine-Schssel-mit-Mandelpltzchen | VA0002196527 |
| Marco Verch | Detail-Of-Spruce | VA0002196527 |
| Marco Verch | Plate-Of-Fresh-Vegetables | VA0002196527 |
| Marco Verch | Losing-and-winning-money-with-online-gambling-and-poker-games | VA0002198127 |
| Marco Verch | Zeit-zu-whlen | VA0002198127 |
| Marco Verch | Stethoscope-and-red-heart-on-white-background | VA0002198127 |
| Marco Verch | Mans-hand-showing-thumb-up---like-sign-on-black-background--Concept-positive-as | VA0002198127 |
| Marco Verch | Diagnose-Stre--geschrieben-auf-blauem-rzteordner--neben-Medikamenten-und-Stetho | VA0002198127 |
| Marco Verch | Business-plans-for-2020 | VA0002198127 |
| Marco Verch | Hand-holding-red-envelope | VA0002198127 |
| Marco Verch | Medical-costs | VA0002198127 |
| Marco Verch | Stethoskop-liegt-neben-rotem-Herz-aus-Filz-vor-weiem-Hintergrund | VA0002198127 |
| Marco Verch | Osterdekoration-Bastkrbchen-mit-Henkel-gefllt-mit-Ostergras-und-unbemaltem-Ei-v | VA0002198127 |

| Marco Verch | Stethoscope-and-red-heart-on-white-background | VA0002198127 |
|---|---|---|
| Marco Verch | Pile-of-cash-with-text-Finance | VA0002198127 |
| Marco Verch | Kassenzettel-von-Supermarkteinkauf-auf-Euroscheinen | VA0002198127 |
| Marco Verch | 100-Dollar-Banknoten-fallen-aus-geffneter-Brieftasche-aus-braunem-Leder-vor-wei | VA0002198127 |
| Marco Verch | Text-HAPPY-VALENTINES-DAY-Froher-Valentinstag-als-rote-Tasten-auf-weier-Tastatu | VA0002198127 |
| Marco Verch | Hand-hlt-Notizzettel-mit-dem-Text-Contact-us-Kontaktiere-uns | VA0002198127 |
| Marco Verch | Sparschweinchen-mit-Dollarscheinen-und-Centmnzen-auf-weiem-Hintergrund | VA0002198127 |
| Marco Verch | Retro-Kompass-auf-einer-Straenkarte | VA0002198127 |
| Marco Verch | Hand-hlt-Spielkarten-mit-einer-Zwei-und-einer-Sieben--der-schlechtesten-Hand-im | VA0002198127 |
| Marco Verch | Gold-bar-with-hundred-dollar-bills | VA0002198127 |
| Marco Verch | Casino-Glcksspiel-mit-Paketkarten-und-Geld-auf-einem-grnen-Spieltisch | VA0002198127 |
| Marco Verch | Arzt-hlt-einen-Schild-mit-der-Schrift-Vet-im-blauen-Hintergrund | VA0002198127 |
| Marco Verch | Balkenwaage-vor-weiem-Hintergrund | VA0002198127 |
| Marco Verch | Weier-Wecker-im-Vintagestil-mit-goldenen-Uhrzeigern--im-grnen-Gras-unter-Sonnen | VA0002198127 |
| Marco Verch | Stethoscope-on-a-stack-of-money | VA0002198127 |
| Marco Verch | Hands-holding-blackboard-with-text-Back-to-school | VA0002198127 |
| Marco Verch | Compass-on-map | VA0002198127 |
| Marco Verch | Female-hand-and-coins-staircase | VA0002198127 |
| Marco Verch | Nahaufnahme-einer-Biene--die-Nektar-an-einer-Sonnenblume-sucht | VA0002198127 |
| Marco Verch | Magnifying-glass-on-colorful-papers | VA0002198127 |
| Marco Verch | Wooden-gavel-and-flag-of-Canada | VA0002198127 |
| Marco Verch | Money-in-a-old-sock | VA0002198127 |
| Marco Verch | Hand-with-blue-marker-writing-Scam-alert-text | VA0002198127 |
| Marco Verch | Typewriter-blanko-usco-registration | VA0002198127 |
| Marco Verch | Gmail-logo-under-magnifying-glass | VA0002198127 |
| Marco Verch | Man-hand-holding-empty-wallet | VA0002198127 |
| Marco Verch | Calculator-with-the-word-Bills-on-the-display | VA0002198127 |
| Marco Verch | Doctor-with-a-stethoscope | VA0002198127 |
| Marco Verch | Konzeptbild-zum-Thema-Haushaltsplanung-mit-einem-Notizbuch-und-der-Aufschrift-B | VA0002198127 |
| Marco Verch | Google-logo-on-a-computer-screen-with-a-magnifying-glass | VA0002198139 |
| Marco Verch | Thank-you-text-hanging-on-the-rope | VA0002198139 |
| Marco Verch | Travel-theme-with-miniature-airplane-and-globe | VA0002198139 |
| Marco Verch | Eine-Bitcoin-Mnze-auf-einer-schwarzen-Kreditkarte-und-einem-Geldschein | VA0002198139 |

| Marco Verch | Black-credit-card-and-Bitcoin | VA0002198139 |
|---|---|---|
| Marco Verch | Funny-Halloween-ghosts | VA0002198139 |
| Marco Verch | Steckdose-an-einer-Wand | VA0002198139 |
| Marco Verch | Goldene-Waage-mit-Uhr | VA0002198139 |
| Marco Verch | Alte-Filmkamera-und-Fernglas | VA0002198139 |
| Marco Verch | Question-mark-on-sticky-note | VA0002198139 |
| Marco Verch | Google-logo-on-a-computer-screen-with-a-magnifying-glass | VA0002198139 |
| Marco Verch | THANK-YOU-text-handgeschrieben-mit-Klammern-an-Leine-befestigt | VA0002198139 |
| Marco Verch | Linkedin-Logo-am-PC-Monitor--durch-eine-Lupe-fotografiert | VA0002198139 |
| Marco Verch | Welcome-text-hanging-on-the-rope | VA0002198139 |
| Marco Verch | Bottle-of-champagne | VA0002198139 |
| Marco Verch | Park-path | VA0002198139 |
| Marco Verch | Zeit-und-Vergnglichkeit--laufende-Sanduhr-vor-weiem-Hintergrund | VA0002198139 |
| Marco Verch | Business-plans-for-2019 | VA0002198139 |
| Marco Verch | Ein-Reisender-hlt-einen-Kompass-in-der-Hand | VA0002198139 |
| Marco Verch | Euro-banknotes-and-coins | VA0002198139 |
| Marco Verch | Judge-holding-gavel | VA0002198139 |
| Marco Verch | Cup-of-coffee-and-notebook-on-office-wood-table | VA0002198139 |
| Marco Verch | Hand-mit-Daumen-hoch-neben-Botschaft-JOIN-US-in-wei-auf-schwarzer-Wand | VA0002198139 |
| Marco Verch | Row-of-swings-for-kids | VA0002198139 |
| Marco Verch | THANK-YOU-text-handgeschrieben-mit-Klammern-an-Leine-befestigt | VA0002198139 |
| Marco Verch | Aus-Filz-hergestellter-Weihnachtsbaum-mit-Stern-auf-der-Spitze-vor-Lichtermeer | VA0002198139 |
| Marco Verch | Aufsicht---Ein-Becher-Kaffee-mit-einem-leeren-Blatt-Papier-und-Stift-auf-blauem | VA0002198139 |
| Marco Verch | Ein-Sparschwein-mit-Mnzen-auf-hellblauem-Hintergrund | VA0002198139 |
| Marco Verch | 2019-under-magnifying-glass | VA0002198139 |
| Marco Verch | Steuererklrung-ausfllen | VA0002198139 |
| Marco Verch | Neujahrsbotschaft-2019-HAPPY-NEW-YEAR-in-schwarzen-Buchstaben-auf-hellen-Lichtk | VA0002198139 |
| Marco Verch | Heart-hanging-on-the-clothesline | VA0002198139 |
| Marco Verch | Welcome-text-hanging-on-the-rope | VA0002198139 |
| Marco Verch | Ziele-im-neuen-Jahr-2019 | VA0002198139 |
| Marco Verch | Ebay-logo-on-a-computer-screen-with-a-magnifying-glass | VA0002198139 |
| Marco Verch | Ein-Sparschwein-mit-Mnzen-auf-hellblauem-Hintergrund | VA0002198139 |
| Marco Verch | 2019-under-magnifying-glass | VA0002198139 |

| Marco Verch | Calculation-of-financial-growth-and-investment | VA0002198139 |
|---|---|---|
| Marco Verch | Eine-Wohnzimmereinrichtung-im-Model-mit-einem-Weihnachstbaum | VA0002198139 |
| Marco Verch | Love-symbol | VA0002198139 |
| Marco Verch | Blick-durch-Lupe-auf-Jahreskalender-2019-in-rot-wei | VA0002198139 |
| Marco Verch | Drava-valley-in-Slovenia | VA0002198139 |
| Marco Verch | Ein-Richterhammer-mit-Handschellen-auf-weiem-Hintergrund | VA0002198139 |
| Marco Verch | Ein-Sparschwein-mit-Mnzen-auf-hellblauem-Hintergrund | VA0002198139 |
| Marco Verch | Steckdose-an-einer-Wand | VA0002198139 |
| Marco Verch | NEWS---written-in-wooden-blocks-with-newspapers-in-the-background | VA0002198139 |
| Marco Verch | Stethoscope-and-tablet-computer | VA0002198139 |
| Marco Verch | Event-concept-on-notebook | VA0002198139 |
| Marco Verch | Man-holding-hourglass | VA0002198139 |
| Marco Verch | Checklist-under-magnifying-glass | VA0002198139 |
| Marco Verch | Silver-Litecoin-with-fork | VA0002198139 |
| Marco Verch | Welcome-text-hanging-on-the-rope | VA0002198139 |
| Marco Verch | Coach-drawing-on-white-board | VA0002198139 |
| Marco Verch | Sick-piggy-bank | VA0002198139 |
| Marco Verch | Hope-written-on-a-plate | VA0002198139 |
| Marco Verch | Bitcoin-mit-Kreditkarte-kaufen | VA0002198139 |
| Marco Verch | Travel-budget | VA0002198139 |
| Marco Verch | Retro-Kamera-und-Fernglas-auf-einer-Landkarte | VA0002198139 |
| Marco Verch | Nahaufnahme-von-Apps-auf-Display-eines-Mobiltelefons | VA0002198139 |
| Marco Verch | Lottery-tickets | VA0002198139 |
| Marco Verch | Question-mark-on-sticky-note | VA0002198139 |
| Marco Verch | Value-text-hanging-on-the-rope | VA0002198139 |
| Marco Verch | White-vintage-alarm-clock-close-up-with-the-symbolising-time-5-before-12 | VA0002198139 |
| Marco Verch | Handwriting-of-my-goals | VA0002198139 |
| Marco Verch | Hand-hlt-Pass-mit-Flugticket | VA0002198139 |
| Marco Verch | Formular-Einkommensteuererklrung-mit-Kugelschreiber | VA0002198139 |
| Marco Verch | Ebay-Logo-am-PC-Monitor--durch-eine-Lupe-fotografiert | VA0002198139 |
| Marco Verch | Love-geschrieben-auf-einer-weien-Tafel | VA0002198139 |
| Marco Verch | Checklist-unter-der-Lupe-auf-weiem-Hintergrund | VA0002198139 |
| Marco Verch | Last-minutes | VA0002198141 |

| | | |
|---|---|---|
| Marco Verch | Wunderschner-Park-in-Marburg-an-der-Drau | VA0002198141 |
| Marco Verch | Pills-for-breakfast | VA0002198141 |
| Marco Verch | Gebck-mit-Httenkse-und-Beerenfrchten | VA0002199087 |
| Marco Verch | Human-hand-writing-Discipline-on-whiteboard | VA0002198144 |
| Marco Verch | Alarm-clock-with-handwritten-text-Time-to-Adapt-on-clipboard | VA0002201331 |
| Marco Verch | Alarm-clock-with-question-mark-on-yellow-background | VA0002201331 |
| Marco Verch | Human-hand-writing-Survey-on-whiteboard | VA0002201331 |
| Marco Verch | Two-painted-happy-fingers-with-exclamation-mark-and-empty-board | VA0002201342 |
| Marco Verch | What-to-expect-text-on-blackboard | VA0002201342 |
| Marco Verch | Medical-disposable-masks-on-wooden-background | VA0002201342 |
| Marco Verch | HealthandWellbeing-Trending-Twitter-Topics-from-09-09-2019 | VA0002196520 |
| Marco Verch | french-language-Trending-Twitter-Topics-from-02-10-2019 | VA0002196520 |
| Marco Verch | Helping-Trending-Twitter-Topics-from-04-10-2019 | VA000219570 |
| Marco Verch | Risotto-with-green-asparagus | VA0002108556 |
| Marco Verch | Bitcoin-Fork | VA0002095188 |
| Marco Verch | Medion-erazer | VA0002095189 |
| Marco Verch | Need-for-Speed-Most-Wanted | VA0002095200 |
| Marco Verch | Red-heart-shaped-balloon-with-flowers | VA0002201092 |
| Marco Verch | Love-text-on-a-red-heart | VA0002201092 |
| Marco Verch | Copyright-symbol-under-magnifying-glass | VA0002208726 |
| Marco Verch | Wedding reception table setting at a vintage traditional resort | VA0002274300 |
| Marco Verch | Sick teddy bear with protective medical mask in the bed. | VA0002274229 |
| Marco Verch | Tattooed attractive woman working out at home. | VA0002274374 |
| Marco Verch | Woman with curly hair walking on a treadmill in a gym. | VA0002274229 |
| Marco Verch | Little preschool girl have fun with plasticine. Closeup view from above. | VA0002274375 |
| Marco Verch | Carpenters workbench in a shop. | VA0002274229 |
| Marco Verch | Hands of a young woman writing notes in her planner closeup. | VA0002274375 |
| Marco Verch | Young woman holding glasses sitting at laptop in office. | VA2276006 |
| Marco Verch | Avocado-mit-Kern | VA0002214528 |
| Marco Verch | Christmas-composition-with-Christmas-tree-on-a-snowy-blue-background- | VA0002199685 |
| Marco Verch | Stretching-two-springs-on-a-cross-machine | VA0002197209 |
| Marco Verch | Attractive businesswoman with a laptop from above. | VA0002274229 |
| Marco Verch | A person holding an ice cream cone full of dandelions with a blurry background. | VA0002274374 |

| Marco Verch | Woman stretching on wooden terrace | VA0002274302 |
|---|---|---|
| Marco Verch | A close up of a bride's hand and her bouquet with purple smoke | VA0002274300 |
| Marco Verch | Attractive businesswoman with a laptop from above. | VA0002274229 |
| Marco Verch | "Stay home" message and coffee from above. | VA0002274374 |
| Marco Verch | Tired woman sliping near laptop. | VA0002274375 |
| Marco Verch | Close up of a woman on yoga mat stretching her hamstrings. Blurry background. | VA0002274229 |
| Marco Verch | Two pencils near the green notebook on a wooden table. | VA0002274374 |
| Marco Verch | Tired businesswoman in her home office. | VA0002274311 |
| Marco Verch | Doctor checking girl's spine for scoliosis and kyphosis. | VA0002274304 |
| Marco Verch | Agreeing on a business plan. | VA0002274304 |
| Marco Verch | Top-view--SOS-of-tablets-on-a-pink-background-with-a-frame-of-multicolored-tabl | VA0002219986 |
| Marco Verch | Disappointed-and-tired-woman-laid-her-head-down-on-the-table | VA0002254633 |
| Marco Verch | Chip-de-Logo-am-PC-Monitor--durch-eine-Lupe-fotografiert | VA0002196391 |
| Marco Verch | Cute-pink-piggy-bank-against-the-pink-colored-background | VA0002254633 |
| Marco Verch | Silicon-hand-massager-and-relaxing-cream-on-pink-background | VA0002254633 |
| Marco Verch | Typewriter-blanko-usco-registration | VA0002198127 |
| Marco Verch | Learning-a-foreign-language---headphones-and-book | VA0002254633 |
| Marco Verch | Rock-music | VA0002198139 |
| Marco Verch | Crossing-out-Plan-A-and-writing-Plan-B-on-a-blackboard | VA0002198139 |
| Marco Verch | Plan-A-durchstreichen-und-Plan-B-auf-einer-Kreidetafel-aufschreiben | VA0002198139 |
| Marco Verch | Palm-sunday-on-apr-14-2019 | VA0002219995 |
| Marco Verch | Verschiedenfarbige-Bleistifte-zeigen-Richtung-Zentrum | VA0002198141 |
| Marco Verch | Hintergrund-passend-zur-Festzeit-mit-Zimtstangen--Kiefernzapfen-und-Ast | VA0002196904 |
| Marco Verch | Fokus-auf-Kaffeetasse--Hand-hlt-ein-Smartphone-im-Hintergrund | VA0002214557 |
| Marco Verch | Buch-und-Stethoskop-als-Symbole-der-medizinischen-Ausbildung | VA0002198139 |
| Marco Verch | Energiesparlampen-und-LED-Lampen-in-Birnenform | VA0002214521 |
| Marco Verch | Vegetarisches-Reisgericht-mit-Kichererbsen--Erbsen--Brokkoli-und-Paprika | VA0002196939 |
| Marco Verch | New-York-Taxi-als-Weihnachtsschmuck | VA0002196904 |
| Marco Verch | Veggie-Pizza-with-zucchini-and-sweet-potatoes-in-the-oven | VA0002214553 |
| Marco Verch | Mit-Champagner-anstoßen | VA0002198141 |
| Marco Verch | Table-ready-laid-with-coffee-mugs-and-silverware | VA0002214557 |
| Marco Verch | Zimtschnecke-mit-Rhabarber | VA0002214557 |
| Marco Verch | Visitor-playing-League-of-Legends-on-MSI-gaming-notebook | VA0002214557 |

| Marco Verch | Notizbuch-und-ein-Stethoskop--Fragen-Sie-Ihren-Arzt | VA0002198139 |
|---|---|---|
| Marco Verch | Popcorn-in-Papiertte-vor-blauem-Hintergrund | VA0002198139 |
| Marco Verch | Obst-und-Gemse-auf-den-Danilovsky-Market-in-Moskau | VA0002214557 |
| Marco Verch | Ziele-nicht-aus-den-Augen-verlieren | VA0002198139 |
| Marco Verch | Back-to-school-und-ein-Apfel | VA0002196939 |
| Marco Verch | Nahaufnahme-von-kubanischer-Quinoa-Bowl-mit-Skartoffeln--Cherry-Tomaten--Rukola | VA0002169669 |
| Marco Verch | Fublle-in-einer-Fontne-im-GUM-Einkaufszentrum | VA0002214557 |
| Marco Verch | Nahaufnahme-einer-halbierten-Limette | VA0002214521 |
| Marco Verch | Unterschiedliche-Gewrze-in-einem-Geschft-am-Danilovsky-Market-in-Moskau | VA0002214557 |
| Marco Verch | Gebiss-aus-Plastik | VA0002198139 |
| Marco Verch | Amazon-Logo-am-PC-Monitor--durch-eine-Lupe-fotografiert | VA0002198139 |
| Marco Verch | USA-Debt-Clock | VA0002201092 |
| Marco Verch | Frauenhand-hlt-eine-grne-Giekanne-mit-Brausenaufsatz-und-giet-das-grne-Gras-im- | VA0002214524 |
| Marco Verch | Sechs-Mini-Schdel-auf-schwarzem-Hintergrund | VA0002198139 |
| Marco Verch | White-vintage-alarm-clock-close-up-with-the-symbolising-time-5-before-12 | VA0002198139 |
| Marco Verch | Korb-mit-Gemse-Tomaten--Zwiebeln--Auberginen--Schwarzwurzeln--Rettich-und-Lauch | VA0002095191 |
| Marco Verch | Weight-scale | VA0002198141 |
| Marco Verch | Calendar-Closeup-with-Pencil-and-Tab | VA0002196904 |
| Marco Verch | Black-white-paper-with-red-pencil | VA0002198139 |
| Marco Verch | Row-of-swings-for-kids | VA0002198139 |
| Marco Verch | Back-to-school | VA0002198139 |
| Marco Verch | Flat-lay-with-vegetables--Celery-leaves--carrot--oregano-and-garlic- | VA0002214557 |
| Marco Verch | Freedom | VA0002196391 |
| Marco Verch | Schokoladen-Gebck | VA0002214553 |
| Marco Verch | Lampions-in-Hoi-An--Vietnam | VA0002214561 |
| Marco Verch | Firework-in-Belgium | VA0002198141 |
| Marco Verch | Mandelbutter-ohne-Palml | VA0002214553 |
| Marco Verch | Pointing-Africa-on-globus | VA0002198141 |
| Marco Verch | Alarm-clock-in-bedroom | VA0002198141 |
| Marco Verch | Popcorn-boxes | VA0002198139 |
| Marco Verch | Stacked-stones-on-white-background | VA0002200134 |
| Marco Verch | Break-time | VA0002198139 |
| Marco Verch | Handwriting-of-my-goals | VA0002198139 |

| Marco Verch | Handwriting-of-my-goals | VA0002198139 |
|---|---|---|
| Marco Verch | Holiday-chocolate-cake | VA0002196527 |
| Marco Verch | Beautiful-woman-hands-with-light-manicure-on-nails-and-a-jar-of-cream | VA0002199685 |
| Marco Verch | Pots-with-colorful-Roses-seen-at-the-Flower-Market-in-Saigon--Vietnam | VA2128029 |
| Marco Verch | Top-view-of-pita-bread-on-wooden-board | VA0002214557 |
| Marco Verch | Save-text-on-coins | VA0002198139 |
| Marco Verch | Christmas-Cristal-Decor | VA2196527 |
| Marco Verch | Empty-Wallet-with-Flag-of-USA--Recession-and-Financial-Crisis-to-come-with-more | VA0002196260 |
| Marco Verch | Derbystar-Bundesliga-Ball-in-der-Nahaufnahme-auf-dem-Rasen-des-Trainingsgelndes | VA0002195703 |
| Marco Verch | Typewriter-blanko-usco-registration | VA0002198127 |
| Marco Verch | COVID-19---Economic-relief-bill-written-on-the-medical-face-mask | VA0002254633 |
| Marco Verch | Fokus-auf-Kaffeetasse--Hand-hlt-ein-Smartphone-im-Hintergrund | VA0002214557 |
| Marco Verch | Buch-und-Stethoskop-als-Symbole-der-medizinischen-Ausbildung | VA0002198139 |
| Marco Verch | Skyline-of-Moscow-at-sunset | VA0002214557 |
| Marco Verch | Rettet-die-Bienen | VA0002198139 |
| Marco Verch | Back-to-school-und-ein-Apfel | VA0002196939 |
| Marco Verch | Reiseziel-Amsterdam | VA0002198139 |
| Marco Verch | Sechs-Mini-Schdel-auf-schwarzem-Hintergrund | VA0002198139 |
| Marco Verch | Creative-shot-of-hanging-plastic-ball-lighting-Flip-2019 | VA0002198899 |
| Marco Verch | Row-of-swings-for-kids | VA0002198139 |
| Marco Verch | Holiday-calendar-showing-rest-day-And-break-from-work | VA0002198139 |
| Marco Verch | Back-to-school-und-ein-Apfel | VA0002196939 |
| Marco Verch | Casino-Glcksspiel-mit-Paketkarten-und-Geld-auf-einem-grnen-Spieltisch | VA0002198127 |
| Marco Verch | Destination-Amsterdam | VA0002196391 |
| Marco Verch | Typewriter blanko usco registration | VA0002198127 |
| Marco Verch | Glucometer-set-on-a-white-background--Rapid-blood-glucose-test-device | VA0002219986 |
| Nenad Stojkovic | Handsome sportsman doing chest exercise with machine. Body closeup. | VA0002274300 |
| Nenad Stojkovic | Woman writing a new blog post in her living room. Work on Macbook. | VA0002274300 |
| Nenad Stojkovic | Hand writing on black chalk board in the gym. Holding small chalk | VA0002274300 |
| Nenad Stojkovic | Modern design bathroom sink with fancy interior | VA0002274300 |
| Nenad Stojkovic | A woman on a laptop who seems tired from her work | VA0002274300 |
| Nenad Stojkovic | A girl looking down with her hand close to her face, with rings on and red nail | VA0002274300 |
| Nenad Stojkovic | White empty kitchen decor. | VA0002274300 |

| Nenad Stojkovic | Woman holding a child outdoors with nature green background | VA0002274300 |
|---|---|---|
| Nenad Stojkovic | Woman writing a new blog post in her living room. Work on Macbook. | VA0002274300 |
| Nenad Stojkovic | Mother and daughter using laptops on the kitchen table. | VA0002274302 |
| Nenad Stojkovic | Protective medical mask on globe closeup. | VA0002274302 |
| Nenad Stojkovic | Various cocktails on the counter. | VA0002274302 |
| Nenad Stojkovic | Woman in the park doing yoga on the mat. | VA0002274302 |
| Nenad Stojkovic | Woman doing yoga on the wooden terrace on lake | VA0002274302 |
| Nenad Stojkovic | Young girl with messy hair looking calmly at camera. | VA0002274302 |
| Nenad Stojkovic | Old rusty chain and padlocks securing the worn door. | VA0002274302 |
| Nenad Stojkovic | Young glamour lady reading a book at the morning in bedroom closeup. | VA0002274304 |
| Nenad Stojkovic | Tired woman working in her office. | VA0002274304 |
| Nenad Stojkovic | Mother and son holding a chocolate frosted muffin with fruit on top. | VA0002274304 |
| Nenad Stojkovic | Tired woman working in her office. | VA0002274304 |
| Nenad Stojkovic | Green drawer and decorated christmas tree with presents around it in a room. | VA0002274311 |
| Nenad Stojkovic | Workspace of stylish woman. Closeup of coffee and notebook | VA0002274329 |
| Nenad Stojkovic | Pizza vegetariana on a wooden rustic table | VA0002274329 |
| Nenad Stojkovic | Attractive blone woman working out in the gym | VA0002274329 |
| Nenad Stojkovic | Hands of a woman typing on the Macbook keyboard and write on note book. . | VA0002275655 |
| Nenad Stojkovic | Woman using her laptop at the home. | VA0002275655 |
| Nenad Stojkovic | Children's learner typing on the laptop keyboard closeup. | VA2276006 |
| Nenad Stojkovic | Sunlight shining through gate with green grid. | VA2276006 |
| Nenad Stojkovic | Young couple by the pool. | VA2276006 |
| Nenad Stojkovic | Children's learner typing on the laptop keyboard closeup. | VA2276006 |
| Nenad Stojkovic | Homemade lunch with chicken and vegetables. | VA2276006 |
| Nenad Stojkovic | Young woman working on laptop and writing at home | VA 2-228-528 |
| Nenad Stojkovic | Arms, smartphone and weight on the floor. | VA0002209565 |
| Nenad Stojkovic | Woman making fresh orange juice in tje kitchen. | VA0002209565 |
| Nenad Stojkovic | Macbook and cup of hot coffee from above. | VA0002209565 |
| Nenad Stojkovic | Cute teddy bear is sitting on the wooden desk and looking out of the window. | VA0002209565 |
| Nenad Stojkovic | A young woman takes a weight closeup. | VA0002209565 |
| Nenad Stojkovic | A little girl is engaged in drawing at home. | VA0002209565 |
| Nenad Stojkovic | Little girl have fun with garden mower. | VA0002209565 |
| Nenad Stojkovic | Beautiful green and white flower in the garden. | VA0002209565 |

| Nenad Stojkovic | Little girl eating a Milka cookie closeup. | VA0002209565 |
|---|---|---|
| Nenad Stojkovic | Diesel fuel cover closeup | VA0002209565 |
| Nenad Stojkovic | Female hand writing to do list closeup. | VA0002209565 |
| Nenad Stojkovic | Woman holding credit card closeup. | VA0002209565 |
| Nenad Stojkovic | Female hand writing at home. | VA0002209565 |
| Nenad Stojkovic | Daughter and mom in home isolation. | VA0002209565 |
| Nenad Stojkovic | A little girl is engaged in drawing at home. | VA0002209565 |
| Nenad Stojkovic | Powerline with purpe sky background | VA0002209565 |
| Nenad Stojkovic | Mom teaches daughter for work on laptop. | VA0002209565 |
| Nenad Stojkovic | Busy girl working in the office and looking at his watch | VA0002209565 |
| Nenad Stojkovic | Beautiful green and white flower in the garden. | VA0002209565 |
| Nenad Stojkovic | Tired teddy bear sleeping on laptop | VA0002209565 |
| Nenad Stojkovic | Little girl doing injection to sick teddy bear | VA0002209565 |
| Nenad Stojkovic | Young woman with laptop holding a hot coffee closeup. | VA0002209565 |
| Nenad Stojkovic | Monitoring of school teaching online. | VA0002209565 |
| Nenad Stojkovic | Mom teaches daughter for work on laptop. | VA0002209565 |
| Nenad Stojkovic | Little girl on ride on mower in the garden. | VA0002209565 |
| Nenad Stojkovic | Game on sand. | VA0002209565 |
| Nenad Stojkovic | Woman watering flowers in the garden closeup. | VA0002209565 |
| Nenad Stojkovic | Green wild oats closeup | VA0002209565 |
| Nenad Stojkovic | Old books in the library. | VA0002209565 |
| Nenad Stojkovic | Hands of a woman writing notes in her planner closeup. | VA0002209565 |
| Nenad Stojkovic | Closeup of old books in the library. | VA0002209565 |
| Nenad Stojkovic | little hand holding a rope of a swing outdoors. | VA0002209565 |
| Nenad Stojkovic | Coffee near the laptop closeup. Working from home. | VA0002209565 |
| Nenad Stojkovic | Tired teddy bear sleeping on laptop | VA0002209565 |
| Nenad Stojkovic | Dental tools and ewuipment in dental office. | VA0002209565 |
| Nenad Stojkovic | Adorable young girl blowing on a dandelion. | VA0002209565 |
| Nenad Stojkovic | Vintage Lawn Mower Motor Engine Closeup. | VA0002209565 |
| Nenad Stojkovic | Colorful fresh fruits closeup. | VA0002209565 |
| Nenad Stojkovic | Girl working on a notebook at home. Top view. | VA0002209565 |
| Nenad Stojkovic | Golden Retriever with family in background at home | VA0002209565 |
| Nenad Stojkovic | Golden retriever portrait | VA0002209565 |

| | | |
|---|---|---|
| Nenad Stojkovic | A old man digs the ground with a shovel. Agriculture lifestyle. | VA0002209565 |
| Nenad Stojkovic | Monitoring of school teaching online. | VA0002209565 |
| Nenad Stojkovic | Busy girl working in the office and looking at his watch | VA0002209565 |
| Nenad Stojkovic | Teddy bear with a medical protective mask. Coronavirus protection. | VA0002209565 |
| Nenad Stojkovic | young boy eating pizza and popcorn at home. | VA0002274300 |
| Nenad Stojkovic | A girl watching a goat through the fence | VA0002274300 |
| Nenad Stojkovic | Closeup of woman studying at home | VA0002274300 |
| Nenad Stojkovic | Portrait of cute female relaxing at home | VA0002274300 |
| Nenad Stojkovic | Young woman looking the sea at sunset and enjoys it. | VA0002274300 |
| Nenad Stojkovic | The dog enjoys the bedroom. | VA0002274300 |
| Nenad Stojkovic | Closeup of modern bedroom. | VA0002274300 |
| Nenad Stojkovic | Man working on laptop and drinking coffee in cafeteria. | VA0002274300 |
| Nenad Stojkovic | Portrait of cute female relaxing at home | VA0002274300 |
| Nenad Stojkovic | Two little boys are playing video games at home sitting on sofa. | VA0002274300 |
| Nenad Stojkovic | Portrait of cute female relaxing at home | VA0002274300 |
| Nenad Stojkovic | Dreamy Portrait Of Attractive girl  Enjoying Summer Outdoors With Closed Eyes | VA0002274300 |
| Nenad Stojkovic | Handsome man using towel at the gym. End of training. | VA0002274300 |
| Nenad Stojkovic | Closeup of the eggs in the cardboard box on the table. | VA0002274302 |
| Nenad Stojkovic | Old alarm clock on the bookshelf. | VA0002274302 |
| Nenad Stojkovic | Woman holding laptop on her lap. | VA0002274302 |
| Nenad Stojkovic | Old alarm clock on the bookshelf. | VA0002274302 |
| Nenad Stojkovic | Woman with pepito suit using smartphone and drinking coffee. | VA0002274304 |
| Nenad Stojkovic | Child holding a teddy bear with medical protective mask. | VA0002274304 |
| Nenad Stojkovic | Businesswoman with a laptop from above. | VA0002274304 |
| Nenad Stojkovic | Apple hanging on a branch closeup. | VA0002274304 |
| Nenad Stojkovic | Raw apples closeup with dark light. | VA0002274304 |
| Nenad Stojkovic | Glasses with pink frame on a laptop keyboard. | VA0002274304 |
| Nenad Stojkovic | Young woman writing notes in planner closeup. | VA0002274304 |
| Nenad Stojkovic | Young businesswoman relaxing and drinking coffee and typing messages on her sma | VA0002274304 |
| Nenad Stojkovic | Autumn landscape. | VA0002274311 |
| Nenad Stojkovic | Young woman looking the sea at sunset and enjoys it. Back view. | VA0002274311 |
| Nenad Stojkovic | Basketball hoop against sky. | VA0002274311 |
| Nenad Stojkovic | Dog waiting for Christmas presents with children in background. | VA0002274311 |

| Nenad Stojkovic | Close up picture of red freshly harvested tomatoes in man's hand | VA2276006 |
|---|---|---|
| Nenad Stojkovic | Man adjusting car ventilator | VA2276006 |
| Nenad Stojkovic | Woman drinking coffee and writing in journal | VA2276006 |
| Nenad Stojkovic | Lonely woman sleeping near window. | VA2276006 |
| Nenad Stojkovic | Young woman working on laptop in her glamour room. Cup of coffee closeup. | VA2276006 |
| Nenad Stojkovic | Focused panda finger puppet toy with other finger toys in the background | VA2276006 |
| Nenad Stojkovic | Young woman working on laptop in her glamour room. Cup of coffee closeup. | VA2276006 |
| Nenad Stojkovic | Woman drinking coffee and writing in journal | VA2276006 |
| Nenad Stojkovic | Business woman typing document on laptop from above. | VA2276006 |
| Nenad Stojkovic | Glasses on Macbook closeup. | VA2276006 |
| Nenad Stojkovic | Business woman typing document on laptop from above. | VA2276006 |
| Nenad Stojkovic | Young woman working on laptop in her glamour room. Cup of coffee closeup. | VA2276006 |
| Nenad Stojkovic | Pile of chopped wood at home. | VA0002274229 |
| Nenad Stojkovic | Mother reading book to daughter closeup. | VA0002274229 |
| Nenad Stojkovic | Close up of an office workspace setup. | VA0002274229 |
| Nenad Stojkovic | Homemade cheese pizza with pepperoni and salami. Mix pizza in the restaurant. | VA0002275655 |
| Nenad Stojkovic | Coffee and colorful flowers on work desk. | VA0002275655 |
| Nenad Stojkovic | Closeup of electric guitar body and neck. Charvel San Dimas Hawaiian koa | VA0002275655 |
| Nenad Stojkovic | Brother and sister riding a book with parents | VA0002275655 |
| Nenad Stojkovic | Young man holding bowl with dough and whisk. | VA0002275655 |
| Nenad Stojkovic | Brown gift box with red ribbon and bow | VA0002275655 |
| Nenad Stojkovic | Brother and sister learning with their parents. | VA0002275655 |
| Nenad Stojkovic | 2020 cookie Christmas decorations. | VA0002275655 |
| Nenad Stojkovic | 2020 cookie Christmas decorations. | VA0002275655 |
| Nenad Stojkovic | Flowers, coffee and notebook for morning | VA0002275655 |
| Nenad Stojkovic | Coffee and colorful flowers on work desk. | VA0002275655 |
| Nenad Stojkovic | Little happy girl having fun with her dog in the garden. | VA0002275655 |
| Nenad Stojkovic | Gardeners hand planting flowers in pot | VA0002275655 |
| Nenad Stojkovic | Beautiful  young woman sitting on her bed and reading a book | VA0002275655 |
| Nenad Stojkovic | Flowers, coffee and notebook for morning | VA0002275655 |
| Nenad Stojkovic | Closeup of golden floydrose on electric guitar | VA0002275655 |
| Nenad Stojkovic | Homemade burger with french fries on wooden board | VA0002275655 |
| Nenad Stojkovic | Inside of the old pc case with intel stock cooler on cpu | VA2276006 |

| Nenad Stojkovic | Young woman writing notes in planner closeup. | VA0002274304 |
|---|---|---|
| Nenad Stojkovic | Woman typing on her laptop. | VA0002209565 |
| Nenad Stojkovic | Cup of coffee near the Macbook closeup. | VA0002209565 |
| Nenad Stojkovic | Closeup of old books in the library. | VA0002209565 |
| Nenad Stojkovic | Closeup of hot coffee near Macbook. Morning concept. | VA0002209565 |
| Nenad Stojkovic | A business woman working on a laptop in an abandoned house. | VA0002209565 |
| Nenad Stojkovic | Back view of woman holding a fitness mat. | VA0002209565 |
| Nenad Stojkovic | Young man using typing retro typewriter machine in his office. | VA0002275655 |
| Nenad Stojkovic | Woman in the park doing yoga on the mat. | VA0002274302 |
| Nenad Stojkovic | Woman experiencing neck pain while looking at her laptop. | VA0002274304 |
| Nenad Stojkovic | Various halloween candies in the small glass bowls on the table. | VA0002274311 |
| Nenad Stojkovic | Close up of the glasses with black frame surrounded by books. | VA0002274374 |
| Nenad Stojkovic | Close up of the lemons and a cup on a wooden table. One lemon sliced in half an | VA0002274374 |
| Nenad Stojkovic | Little girl enjoying some time off in the pool. Hands in the water closeup. | VA0002274375 |
| Nenad Stojkovic | Tired girl using laptop at home. | VA0002274288 |
| Nenad Stojkovic | Above view of old fashioned alarm clock on wooden background. Morning concept. | VA0002274288 |
| Nenad Stojkovic | Auto mechanic checking old car battery voltage | VA0002274300 |
| Nenad Stojkovic | Close up of a woman using her laptop and holding a cup of coffee. | VA0002274374 |
| Nenad Stojkovic | Black PC keyboard closeup. | VA0002274374 |
| Nenad Stojkovic | Little girl holding old books and ready for school. | VA0002274374 |
| Nenad Stojkovic | Small home office near window. | VA0002274375 |
| Nenad Stojkovic | The child's hand on the parent's hand from above. | VA0002274288 |